| | |
|---|---|
| **From:** | julie chrisley |
| **Subject:** | Re: follow up |
| **To:** | Michael Chrisley; Harris Watkins |
| **Sent:** | November 29, 2017 3:29 PM (UTC-05:00) |
| **Attached:** | B of A 7Cs Productions October 2016 statement.pdf, B of A 7Cs Productions November 2016 statement.pdf |

September and October 2016 Statements attached

On Tue, Nov 21, 2017 at 4:51 PM, Michael Chrisley <mchrisley███████> wrote:
> We need to get him everything on this list tomrrow morning , This is hugely important

Sent from my iPhone

Begin forwarded message:

> **From:** Harris Watkins < Harris.Watkins███████████████>
> **Date:** November 21, 2017 at 2:59:4
> **To:** Michael Chrisley <mchrisley██████████>
> **Subject: follow up**

Great speaking with you as always my friend.

So………we have a lot of time on our hands and you know I'd work upside down on monkey bars in a lightning storm to get your loan done so there doesn't seem to be an absolute rush right now.

Just wanted to kind of go over what we could at least get started on in the near future.

-most recent 12 months 7c's bank statements

-contract and all that jazz on the new property

-maybe a current mortgage statement on ███████ if easily accessible. If not, I can call servicing.

-all employment contracts and all that so we can keep underwriting happy

Since I'm not pulling credit or anything, that is really all I can think of right now. Take your time and enjoy your holidays with your family. You have my cell and can always reach me so I'll just wait for your bat signal.

Best,

Harris



**Harris Watkins**
Licensed Mortgage Advisor
NMLS 1428211
Licensed in CA-DBO1428211, FL, GA, LA, MS, TN
#128035 and TX
Licensed by the Department of Business Oversight
Residential Mortgage Lending Act

3060 Peachtree Rd NW
Suite 500
Atlanta, GA, 30___
Harris.Watkins









Angel Oak Home Loans LLC NMLS# 685842, NMLS Consumer Access, Licensed in AL #21485, AZ #0927070, Licensed by the Department of Business Oversight under the California Residential Mortgage Lending Act, CO Regulated by the Division of Real Estate, FL, GA #32379, IL Residential Mortgage Licensee # MB6761061, IN, LA, MD, MS, NC #L-153288, Licensed by the N.J. Department of Banking and Insurance, ND, SC, TX, TN, VA, WI

This email is not an offer to sell or the solicitation of an offer to buy any security or other investment or to provide investment services of any kind. The data contained in this email and/or any attachments are provided for informational and educational purposes only and nothing contained herein should be construed as advice or a solicitation. Internet email cannot be guaranteed. Please do not include private or confidential information such as passwords, account numbers, Social Security numbers, etc. in emails to us. If you are not the intended recipient, you are strictly prohibited from disclosing, copying, distributing or using any of this information. Please contact the sender immediately and destroy the material in its entirety.

*Bus Platinum Privileges*



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

7CS PRODUCTIONS INC
10945 STATE BRIDGE RD
SUITE 401-300
ALPHARETTA, GA  30022

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Fundamentals Checking
# Bus Platinum Privileges

for October 1, 2016 to October 31, 2016

Account number:  ███ 6044

**7CS PRODUCTIONS INC**

## Account summary

| | |
|---|---|
| Beginning balance on October 1, 2016 | $38,356.34 |
| Deposits and other credits | 350,378.00 |
| Withdrawals and other debits | -267,945.76 |
| Checks | -8,187.69 |
| Service fees | -150.00 |
| **Ending balance on October 31, 2016** | **$112,450.89** |

*nt has overdraft protection provided by deposit account number* ███ *2042.*

# of deposits/credits: 6

# of withdrawals/debits: 175

# of items-previous cycle¹: 33

# of days in cycle: 31

Average ledger balance: $98,349.90

¹Includes checks paid,deposited items&other debits

## Hire-to-retire payroll and HR support

Get the right payroll and HR solutions for your business from
an ADP consultant dedicated to Bank of America customers.

To learn more, visit **bankofamerica.com/ADPnow**, or call **844.274.1901** today.



A more human resource.™

ADP and the ADP logo are registered trademarks of ADP, LLC, and ADP A more human resource is a service mark of ADP, LLC, used under license.
Bank of America does not deliver the services associated with ADP products. Internet access is required. Internet service provider fees may apply. Other bank fees may apply. See the Business
Schedule of Fees at bankofamerica.com/businessfeesataglance for details.
Bank of America is a registered trademark of Bank of America Corporation.  ©2016 Bank of America Corporation.          SSM-06-16-0173.B | ARWSKQGM

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**Updating your contact information** – We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

**Deposit agreement** – When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** – If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** – You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** – If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

 **Bank of America**

**Your checking account**

**7CS PRODUCTIONS INC   |   Account #** ████**6044   |   October 1, 2016 to October 31, 2016**

# Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 10/12/16 | WIRE TYPE:WIRE IN DATE: 161012 TIME:1440 ET TRN:2016101200308630 SEQ:20161012000066        2055 ORIG:BELL & ALEXANDE        R ID:0031344801 SND BK:REGIONS BANK ID█5690 PMT DET:FUNDS ACC T█████6044 7CS PRODUCTIONS, INC JULIE CHRISLEY | 270,000.00 |
| 10/12/16 | TN TLR transfer | 35,000.00 |
| 10/12/16 | Counter Credit | 13,650.00 |
| 10/17/16 | WIRE TYPE:WIRE IN DATE: 161017 TIME:1513 ET TRN:2016101700356 SEQ:5082000291ES/454922 ORIG:CENTRAL ENTERTAINMENT GRO ID██7292 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 16/10/17 10/17 TODD CHRISLEY TEAMI TEA | 6,750.00 |
| 10/24/16 | CHECKCARD  1021 CALIFORNIA CLOSET 06152741424  TN 5554750629602901572 | 8,778.00 |
| 10/31/16 | WIRE TYPE:WIRE IN DATE: 161031 TIME:1340 ET TRN:2016103100349 SEQ:5146900305ES/479337 ORIG:CENTRAL ENTERTAINMENT GRO ID██7292 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 16/10/31 POSTS LOST MY NAME/310 NUTRITION | 16,200.00 |
| **Total deposits and other credits** | | **$350,378.00** |

# Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | Online Banking Transfer Conf# flxxih418; Palilla | -981.45 |
| 10/03/16 | Online Banking Transfer Conf# 1dflsizkc; Frett | -657.18 |
| 10/03/16 | Greater Atlanta  DES:FACTS        ID:000000043065889  INDN:julie chrisley        CO ID:9470751402 WEB | -1,355.00 |
| 10/03/16 | AMERICAN EXPRESS DES:ACH PMT    ID:M5410 INDN:JULIE CHRISLEY        CO█3497 WEB | -100.00 |
| 10/07/16 | BlueCross        DES:RA-1213023 ID:000000754587834  INDN:JULIE CHRISLEY        CO ID:9195000001 WEB | -1,850.91 |
| 10/07/16 | BlueCross        DES:RA-1213023 ID:000000754587833  INDN:JULIE CHRISLEY        CO ID:9195000001 WEB | -170.52 |
| 10/07/16 | BlueCross        DES:RA-1213023 ID:000000754587835  INDN:JULIE CHRISLEY        CO ID:9195000001 WEB | -23.03 |
| 10/11/16 | Online Banking Transfer Conf# c4wkxdw3y; Palilla | -810.00 |

*continued on the next page*

## Payments, invoicing and reporting, all in one place

Bank of America® is teaming up with Viewpost to help you streamline your business finances.

Learn more at bankofamerica.com/**getviewpost** or call **866.283.8704** today.

**viewpost**

Viewpost is a registered trademark of Viewpost IP Holdings, LLC. All Rights Reserved. Eligibility requirements, other conditions, and fees may apply. Contact Viewpost for complete details regarding Viewpost products, terms and fees. Bank of America does not deliver the services associated with Viewpost products. Internet access is required. Internet service provider fees may apply. Other bank fees may apply. See Business Schedule of Fees at bankofamerica.com/businessfeesataglance for details. Bank of America is a registered trademark of Bank of America Corporation. ©2016 Bank of America Corporation.        ARSYXHRR | SSM-06-16-0175.B

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/16 | Online Banking Transfer Conf# 4uo3v1vwf; Frett | -282.00 |
| 10/12/16 | WIRE TYPE:WIRE OUT DATE:161012 TIME:1628 ET TRN:2016101200347640 SERVICE RE___77 BNF:SOUTHLAND TITLE AND ESCROW ID:1110999 BNF BK:P INNACLE BANK ID___8637 PMT DET:5C3W676PK Other Attention Marsha Ragsdale or //Jim Wells | -132,000.00 |
| 10/12/16 | TOYOTA FINANCIAL DES:RETAIL_PAY ID:16159836101116 INDN:JULIE CHRISLEY   CO ID:1953775816 WEB | -586.00 |
| 10/12/16 | ACHIVR VISB   DES:BILL PYMNT ID:2842249 INDN:CHRISLEY & COMPANY   CO ID:0000751800 TEL | -469.93 |
| 10/14/16 | Online Banking Transfer Conf# 1dg3n4t7y; Palilla | -800.00 |
| 10/14/16 | Online Banking Transfer Conf# wgzrp5blv; frederick | -410.00 |
| 10/17/16 | WIRE TYPE:WIRE OUT DATE:161017 TIM___ET TRN:2016101700361549 SERVICE REF___11 BNF:SCOTT MEYERHOFF ID___8662 BNF BK:WELLS FAR GO BANK ID:___7164 PMT DET:184705018 PACES RIDGE | -70,000.00 |
| 10/17/16 | Online Banking Transfer Conf# 1002hak3o; Frett | -200.00 |
| 10/17/16 | CH___DES:EPAY MOBIL ID:2813281363 INDN:SELECT REAL ESTATE HOL CO ID___9224 WEB | -200.00 |
| 10/20/16 | GEICO   DES:PREM COLL ID:3A0QXEFBEZTOE E INDN:JULIE M CHRISLEY   CO ID:3530075853 PPD | -1,580.95 |
| 10/21/16 | Online Banking Transfer Conf# 1la6ysnrp; Palilla | -800.00 |
| 10/24/16 | Online Banking Transfer Conf# sjthkwtkl; Chrisley | -2,000.00 |
| 10/24/16 | Online Banking Transfer Conf# 4bced2jx4; frederick | -410.00 |
| 10/24/16 | Online Banking Transfer Conf# dxbpa78e5; Frett | -487.00 |
| 10/24/16 | IRS   DES:USATAXPYMT ID:270669834354579 INDN:7CS PRODUCTIONS INC   CO ID___2000 CCD | -47.80 |
| 10/25/16 | Online Banking Transfer Conf# 8t1almymm; Chrisley | -1,000.00 |
| 10/25/16 | mbfs.com   DES:Web Pay   ID:1024750043001 INDN:7CS PRODUCTIONS INC   CO ID:3208653034 CCD | -1,871.36 |
| 10/25/16 | GMF Lease   DES:WU GMFLeas ID:0171150831 INDN:JULIE CHRISLEY   CO ID:9164464203 PPD | -1,793.05 |
| 10/25/16 | SU___T CLS   DES:SUNTRUSTSP ID:088000088758738 INDN:JULIE M CHRISLEY   CO ID:___6330 TEL | -1,548.12 |
| 10/25/16 | GMF Lease   DES:WUGMLSEFee ID:0171150831 INDN:JULIE CHRISLEY   CO ID:9164464203 PPD | -10.00 |
| 10/27/16 | WIRE TYPE:BOOK OUT DATE:161027 TIME:0918 ET TRN:2___0203246 RELATED REF:185443062 BNF:PRINTER AND PARTS WAREHOUS ID___2245 PMT DET:OCTOBER 2016 LEASE | -4,048.00 |
| 10/27/16 | WIRE TYPE:WIRE OUT DATE:161027 TIME:1010 ET TRN:2016102700201493 SERVI REF:005420 BNF:ALC___D:7976596507 BNF BK:FIFTH TH IRD BANK___3833 PMT DET:185442744___BLVD | -1,300.00 |
| 10/27/16 | Online Banking transfer to CHK 2042 Confirmation# 3159530095 | -3,000.00 |
| 10/31/16 | Online Banking Transfer Conf# sb1d0cqeg; Palilla | -800.00 |
| 10/31/16 | NORTHWESTERN MU  DES:ISA PAYMNT ID:1379282-02 INDN:MICHAEL TODD CHRISLEY CO ID:9000596067 PPD | -478.93 |

<span style="color:red">Card account # XXXX XXXX XXXX 0098</span>

| 10/03/16 | CHECKCARD  0930 APL* ITUNES.COM/B 866-712-7753 CA 5543286627400025486945 1 CKCD 5735 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -106.27 |
| 10/03/16 | CHECKCARD  0930 UBER US SEP30 JZN 8665761039   CA 15270216274652647241371 CKCD 4121 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -6.74 |
| 10/03/16 | CHECKCARD  0930 UBER US SEP30 Y5S 8665761039   CA 15270216274716280651376 CKCD 4121 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -16.16 |

*continued on the next page*

 **Your checking account**

7CS PRODUCTIONS INC   |   Account #　　　　6044   |   October 1, 2016 to October 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/16 | CHECKCARD  0930 CUBESMART 698 SUWANEE　　GA 7545491627500953664 8438 CKCD 7299 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -227.95 |
| 10/03/16 | CHECKCARD  0930 CUBESMART 698 SUWANEE　　GA 7545491627500953664 8594 CKCD 7299 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -233.00 |
| 10/03/16 | CHECKCARD  0930 CUBESMART 698 SUWANEE　　GA 7545491627500953664 8602 CKCD 7299 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -204.00 |
| 10/03/16 | CHECKCARD  1001 LEMONADE LOS ANGELES  CA 05314616276500296619447 CKCD 5814 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -15.70 |
| 10/03/16 | CHECKCARD  0930 I LOVE LA TERMINA LOS ANGELES  CA 55310206275286647804124 CKCD 5947 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -8.43 |
| 10/03/16 | CHECKCARD  1001 SUN TAN CITY / SH 270-506-1440 KY 05436846275500150315816 CKCD 7299 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -91.70 |
| 10/03/16 | CHECKCARD  1002 DOMINO'S 5420 210-590-1437 TN 05436846276500173570180 CKCD 5814 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -63.12 |
| 10/03/16 | CHECKCARD  1002 APL* ITUNES.COM/B 866-712-7753 CA 55432866276000578750757 CKCD 5735 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -132.96 |
| 10/03/16 | SHELL Service  10/02 #000404163 PURCHASE SHELL Service S　SMYRNA　　TN | -53.32 |
| 10/03/16 | MCDONALD'S F21  10/02 #000805200 PURCHASE 1855 ALMAVILLE RD  SMYRNA　　TN | -16.37 |
| 10/03/16 | CHECKCARD  1002 SUGARS RIBS CHATTANOOGA  TN 25247806276000190100625 CKCD 5812 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -33.43 |
| 10/03/16 | TARGET T- 6000  10/02 #000114651 PURCHASE TARGET T- 6000 N  Alpharetta　GA | -275.76 |
| 10/03/16 | PUBLIX SUPER M  10/03 #000024105 PURCHASE 9925 HAYNES BRIDG  JOHNS CREEK  GA | -188.79 |
| 10/03/16 | TARGET T- 6000  10/03 #000618994 PURCHASE TARGET T- 6000 N  Alpharetta　GA | -81.48 |
| 10/03/16 | DILLARDS  NORT  10/03 #000008754 PURCHASE DILLARDS  NORTHPO  ALPHARETTA　GA | -67.95 |
| 10/04/16 | CHECKCARD  1003 GREATER ATLANTA C NORCROSS　　GA 25536066278101000101628 CKCD 5942 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -232.00 |
| 10/04/16 | CHECKCARD  1003 THE LEGO STORE ALPHARETTA  GA 55432866278000666138798 CKCD 5945 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -115.52 |
| 10/04/16 | RACETRAC461　　10/04 #000803335 PURCHASE RACETRAC461　　ALPHARETTA  GA | -71.90 |
| 10/05/16 | CHECKCARD  1004 TOY MANIA 03 ALPHARETTA  GA 25247806277000298312246 CKCD 5945 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -25.63 |
| 10/05/16 | CHECKCARD  1003 DISNEY STORE #520 ALPHARETTA  GA 55310206278895002018893 CKCD 5947 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -9.63 |
| 10/05/16 | CHECKCARD  1004 AAA AUTO CLUB SO- 08002221134  FL 55446416278787684089023 CKCD 8675 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -191.00 |
| 10/05/16 | CHECKCARD  1004 002 HOUSTON S LEN ATLANTA　　GA 75265866279484001106679 CKCD 5812 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -96.69 |
| 10/05/16 | FIRST CLASS CL  10/05 #000124614 PURCHASE FIRST CLASS CLEAN  ALPHARETTA　GA | -144.20 |
| 10/05/16 | PUBLIX SUPER M  10/05 #000045548 PURCHASE 9925 HAYNES BRIDG  JOHNS CREEK  GA | -68.87 |
| 10/06/16 | CHECKCARD  0928 UBER US SEP27 7JN 8665761039  CA 15270216272029336711331 CKCD 4121 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -5.15 |
| 10/06/16 | CHECKCARD  0928 UBER US SEP27 NV7 8665761039  CA 15270216272026549371382 CKCD 4121 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -5.15 |
| 10/06/16 | CHECKCARD  0928 UBER US SEP27 LZE 8665761039  CA 15270216272116158351377 CKCD 4121 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -5.15 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/06/16 | CHECKCARD  0928 UBER US SEP28 I7P 8665761039   CA 15270216272722260261337 CKCD 4121 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -5.15 |
| 10/06/16 | CHECKCARD  0929 UBER US PDT 8665761039   CA 15270216273103706121345 CKCD 4121 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -5.15 |
| 10/06/16 | CHECKCARD  1004 FEDEXOFFICE   000 ALPHARETTA   GA 15410196279069223569556 CKCD 7338 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -22.02 |
| 10/06/16 | CHECKCARD  1005 GREATER ATLANTA C NORCROSS      GA 25536066280101000081271 CKCD 5942 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -33.25 |
| 10/06/16 | CHECKCARD  1005 GREATER ATLANTA C NORCROSS      GA 25536066280101000081719 CKCD 5942 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -140.75 |
| 10/06/16 | CHECKCARD  1006 ANTICO PIZZA AVAL ALPHARETTA   GA 55457026280091817001263 CKCD 5812 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -25.68 |
| 10/06/16 | SUDDEN SERVICE  10/06 #000439415 PURCHASE SUDDEN SERVICE 4   PLEASANT VIEW TN | -3.53 |
| 10/07/16 | CHECKCARD  1005 MARLOW'S TAVERN # ALPHARETTA   GA 75306376280168402016904 CKCD 5812 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -193.48 |
| 10/07/16 | CHECKCARD  1005 CLASSPASS.COM 8778877815   NY 55429506280637006313301 CKCD 7911 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -12.00 |
| 10/07/16 | CHECKCARD  1006 FIRST CLASS CLEAN ALPHARETTA   GA 85180896280980173537224 CKCD 7216 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -11.65 |
| 10/07/16 | CHECKCARD  1006 FIRST CLASS CLEAN ALPHARETTA   GA 85180896280980173537232 CKCD 7216 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -66.35 |
| 10/07/16 | CHECKCARD  1006 ZEN NAILS BRENTWOOD    TN 05227026280300151224991 CKCD 7230 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -118.00 |
| 10/07/16 | KROGER LIMITED  10/06 #000083274 PURCHASE 4560 HARDING RD.   NASHVILLE    TN | -262.87 |
| 10/11/16 | CHECKCARD  1008 ADY*SKYPE.COMGOBI WWW.SKYPE.COMNV 75418236282031056797774 RECURRING CKCD 4814 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -18.53 |
| 10/11/16 | CHECKCARD  1006 MARATHON PETRO PLEASANT VIEWTN 25415756281000678041925 CKCD 5542 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -79.03 |
| 10/11/16 | CHECKCARD  1007 OUTBACK 4319 CLARKSVILLE  TN 55432866282000092251789 CKCD 5812 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -199.60 |
| 10/11/16 | CHECKCARD  1007 H. AUDREY NASHVILLE    TN 55315546282200078200038 CKCD 4225 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -1,174.44 |
| 10/11/16 | CHECKCARD  1008 APL* ITUNES.COM/B 866-712-7753 CA 55432866282000178519919 CKCD 5735 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -99.99 |
| 10/11/16 | CHECKCARD  1008 STARBUCKS STORE 0 CLARKSVILLE  TN 55432866283000676270766 CKCD 5814 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -263.43 |
| 10/11/16 | CHECKCARD  1008 THE UPS STORE #34 CLARKSVILLE  TN 55432866283000464244338 CKCD 7399 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -3.93 |
| 10/11/16 | CHECKCARD  1008 OLIVE GARDEN  000 CLARKSVILLE  TN 15410196283140184370005 CKCD 5812 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -44.12 |
| 10/11/16 | CHECKCARD  1009 HAROLD'S PHOTOGRA WHEELING      WV 55444366283091137000030 CKCD 7221 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -195.00 |
| 10/11/16 | CHECKCARD  1010 APL* ITUNES.COM/B 866-712-7753 CA 55432866284000210123678 CKCD 5735 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -99.99 |
| 10/11/16 | RACETRAC354    10/09 #000725556 PURCHASE RACETRAC354        RINGGOLD     GA | -72.00 |
| 10/11/16 | CHECKCARD  1010 TU *TRANSUNION 800-493-3292 CA 55432866284000453161054 RECURRING CKCD 7321 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -19.95 |
| 10/11/16 | CHECKCARD  1010 FEDEXOFFICE   000 NORCROSS     GA 15410196284069232318683 CKCD 7338 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -2.53 |
| 10/11/16 | PUBLIX SUPER M  10/10 #000050917 PURCHASE 9925 HAYNES BRIDG  JOHNS CREEK   GA | -221.33 |

continued on the next page



**Your checking account**

**7CS PRODUCTIONS INC**  |  **Account #** ████████ **6044**  |  October 1, 2016 to October 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/16 | CHECKCARD 1010 HOTELS.COM1331298 HOTELS.COM   WA 5543286628400045882951 CKCD 4722 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -2,048.81 |
| 10/11/16 | TARGET T- 6000 10/11 #000019758 PURCHASE TARGET T- 6000 N  Alpharetta   GA | -189.50 |
| 10/11/16 | QUIKTRIP        10/11 #000899600 PURCHASE 11700 HAYNES BRID ALPHARETTA   GA | -70.72 |
| 10/12/16 | CHECKCARD 1011 FEDEX 78430482664 MEMPHIS      TN 15410196285741148996609 CKCD 4215 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -91.75 |
| 10/12/16 | CHECKCARD 1011 GREATER ATLANTA C NORCROSS      GA 25536066286101000088585 CKCD 5942 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -64.00 |
| 10/12/16 | CHECKCARD 1011 KAUFFMAN TIRE NOR ALPHARETTA   GA 5543687628517285076 2901 CKCD 5532 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -109.26 |
| 10/12/16 | CHECKCARD 1011 PATHOLOGY AND ASS 615-2984100 TN 55436876286132869861556 CKCD 8099 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -15.56 |
| 10/13/16 | BillMatrix        10/13 #000401514 PURCHASE Nashville/BillMat Nashville     TN | -777.25 |
| 10/13/16 | PiedmontNG        10/13 #000895205 PURCHASE PiedmontNG         Charlotte     NC | -139.83 |
| 10/13/16 | L2G METRO WATE 10/13 #000853493 PURCHASE L2G METRO WATER    NASHVILLE     TN | -281.32 |
| 10/13/16 | FIRST CLASS CL 10/13 #000211745 PURCHASE FIRST CLASS CLEAN ALPHARETTA   GA | -116.65 |
| 10/13/16 | TARGET T- 6000 10/13 #000117506 PURCHASE TARGET T- 6000 N  Alpharetta   GA | -71.49 |
| 10/14/16 | CHECKCARD 1012 HATTIE BS HOT CHI NASHVILLE    TN 25247806287001262134531 CKCD 5812 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -38.08 |
| 10/14/16 | CHECKCARD 1013 APL* ITUNES.COM/B 866-712-7753 CA 55432866287000937385250 CKCD 5735 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -99.99 |
| 10/14/16 | CHECKCARD 1013 APL* ITUNES.COM/B 866-712-7753 CA 55432866287000936721703 CKCD 5735 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -0.97 |
| 10/14/16 | CHECKCARD 1014 ANTICO PIZZA AVAL ALPHARETTA   GA 55457026288091815000731 CKCD 5812 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -31.83 |
| 10/14/16 | CHECKCARD 1013 SVM*AMERICAN HM S 800-7764663 TN 75418236287031221878355 RECURRING CKCD 6300 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -48.99 |
| 10/17/16 | CHECKCARD 1013 DELTA DALLAS      TX 55417346288872881738002 CKCD 3058 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -598.20 |
| 10/17/16 | CHECKCARD 1013 DELTA DALLAS      TX 55417346288872881737939 CKCD 3058 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -150.00 |
| 10/17/16 | CHECKCARD 1013 DELTA DALLAS      TX 55417346288872881737947 CKCD 3058 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -150.00 |
| 10/17/16 | CHECKCARD 1013 KWIK SERV #10 575 ROCKY FACE   GA 05436846288200032414508 CKCD 5542 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -75.12 |
| 10/17/16 | CHECKCARD 1014 0823 EXTRA SPACE FRANKLIN      TN 55421356290253289859196 RECURRING CKCD 4225 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -287.00 |
| 10/17/16 | CHECKCARD 1014 DRIVERS-LICENSE-S 866-4292261  FL 85229396288900276097047 CKCD 7299 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -2.99 |
| 10/17/16 | CHECKCARD 1014 GOLDBERGS #88 ATLANTA       GA 55425656289286488800621 CKCD 5812 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -11.74 |
| 10/17/16 | CHECKCARD 1015 FEDEX 78435175188 MEMPHIS      TN 15410196289741132769463 CKCD 4215 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -95.00 |
| 10/17/16 | CHECKCARD 1014 LA CITY PARKING M LOS ANGELES  CA 55436876288262883311169 CKCD 7523 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -2.00 |

*continued on the next page*

7CS PRODUCTIONS INC | Account # XXXX XXXX 6044 | October 1, 2016 to October 31, 2016

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/17/16 | CHECKCARD 1014 JOAN S ON THIRD LOS ANGELES CA 85187386290900010019270 CKCD 5812 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -75.26 |
| 10/17/16 | CHECKCARD 1014 JOAN S ON THIRD LOS ANGELES CA 85187386290900010019403 CKCD 5812 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -12.45 |
| 10/17/16 | CHECKCARD 1014 Bedhead Pajamas Los Angeles CA 85101596290980006860900 CKCD 5691 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -130.80 |
| 10/17/16 | CHECKCARD 1014 MANI BROTHERS SUN WEST HOLLYWOOCA 55432866289000045899729 CKCD 7523 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -11.00 |
| 10/17/16 | RALPHS       10/14 #000081742 PURCHASE 9040 W.BEVERLY BL WEST HOLLYWOO CA | -55.17 |
| 10/17/16 | CHECKCARD 1015 DRIVERS-LICENSE-S 866-4292261 FL 85229396291900276201248 CKCD 7299 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -19.99 |
| 10/17/16 | RITE AID STORE 10/15 #000679324 PURCHASE 300 NORTH CANON D BEVERLY HILLS CA | -56.08 |
| 10/17/16 | CHECKCARD 1017 UBER US OCT16 VNH 8665761039 CA 15270216291046113451383 CKCD 4121 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -15.55 |
| 10/17/16 | PHARMACA INTEG 10/17 #000297423 PURCHASE 15150 WEST SUNSET PACIFIC PALIS CA | -32.68 |
| 10/17/16 | TARGET T- 1086 10/17 #000014128 PURCHASE TARGET T- 10861 W Los Angeles CA | -192.46 |
| 10/18/16 | CHECKCARD 1017 APL* ITUNES.COM/B 866-712-7753 CA 55432866291000247003829 CKCD 5735 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -49.99 |
| 10/18/16 | CHECKCARD 1017 APL* ITUNES.COM/B 866-712-7753 CA 55432866291000249751664 CKCD 5735 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -9.99 |
| 10/18/16 | CHECKCARD 1016 GULFSTREAM (310) LOS ANGELES CA 75265866292565900135562 CKCD 5812 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -73.00 |
| 10/18/16 | CHECKCARD 1017 FEDEXOFFICE  000 LOS ANGELES CA 15410196291069246037858 CKCD 7338 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -2.11 |
| 10/18/16 | CHECKCARD 1018 ZUMANITY NAILS-HA LOS ANGELES CA 55310206292091190000164 CKCD 7230 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -183.00 |
| 10/19/16 | CHECKCARD 1017 MATHEWS FINE FURN ATLANTA      GA 75500596292488400493076 CKCD 5712 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -1,000.00 |
| 10/19/16 | CHECKCARD 1017 GLADSTONES PACIFIC PALISCA 25536066293101068317661 CKCD 5812 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -154.55 |
| 10/19/16 | CHECKCARD 1018 APL* ITUNES.COM/B 866-712-7753 CA 55432866292000844004377 CKCD 5735 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -11.98 |
| 10/19/16 | CHECKCARD 1018 GREEN HILLS CLEAN NASHVILLE   TN 25204676292001829090961 CKCD 7216 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -53.48 |
| 10/19/16 | ROSS STORE #45 10/19 #000911980 PURCHASE ROSS STORE #450   LOS ANGELES CA | -6.53 |
| 10/19/16 | CVS/PHARMACY # 10/19 #000027451 PURCHASE 09766--12015 Wils Los Angeles CA | -85.58 |
| 10/20/16 | CHECKCARD 1019 UBER  US OCT19 G 8665761039 CA 55429506293719614292047 CKCD 4121 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -5.15 |
| 10/20/16 | CHECKCARD 1019 CALIFORNIA CLOSET 06152741424 TN 55547506293034990551892 CKCD 1799 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -17,556.00 |
| 10/20/16 | CHECKCARD 1019 UBER US OCT19 36U 8665761039 CA 15270216293723039871385 CKCD 4121 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -6.49 |
| 10/21/16 | CHECKCARD 1020 SIMPLETHINGS SAND LOS ANGELES CA 55480776295091111000213 CKCD 5812 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -614.90 |
| 10/21/16 | CHECKCARD 1019 AMANDINE CAFE LOS ANGELES CA 85347036294080080945029 CKCD 5814 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -36.79 |
| 10/21/16 | CHECKCARD 1020 APL* ITUNES.COM/B 866-712-7753 CA 55432866294000982460603 CKCD 5735 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -1.41 |
| 10/21/16 | CHECKCARD 1019 COPPER RIVER GRIL SENECA      SC 85504996294900018100567 CKCD 5812 XXXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -67.75 |

*continued on the next page*



**Your checking account**

7CS PRODUCTIONS INC  |  Account #  ████  6044  |  October 1, 2016 to October 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/21/16 | CHECKCARD  1020 GOOGLE *Google St g.co/payhelp#CA 55432866294000976439043 CKCD 5968 XXXXXXXXXXX0098 XXXX XXXX XXXX 0098 | -1.99 |
| **Subtotal for card account # XXXX XXXX XXXX 0098** | | **-$32,277.95** |

Card account # XXXX XXXX XXXX 5526

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/16 | CHECKCARD  1028 D NAILS ALPHARETTA   GA 25247806302002810213315 CKCD 7230 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -31.00 |
| 10/31/16 | CHECKCARD  1029 VIS A VIS SALON ATLANTA     GA 75306376304166302078596 CKCD 7230 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -294.08 |
| 10/31/16 | TODS ATLANTA   10/29 #000001674 PURCHASE TODS ATLANTA     ATLANTA     GA | -1,907.00 |
| 10/31/16 | CHECKCARD  1029 SHAKE SHACK 1125 ATLANTA     GA 55432866304000714385928 CKCD 5814 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -28.89 |
| 10/31/16 | DIPTYQUE ATLAN  10/29 #000000011 PURCHASE 3035 PEACHTREE RD  ATLANTA     GA | -380.16 |
| 10/31/16 | QUIKTRIP     10/29 #000518000 PURCHASE 11700 HAYNES BRID  ALPHARETTA     GA | -71.61 |
| 10/31/16 | CHECKCARD  1029 LITTLE ALLEY STEA ROSWELL     GA 85180896304080080042582 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -156.15 |
| 10/31/16 | PUBLIX SUPER M  10/30 #000012422 PURCHASE 9925 HAYNES BRIDG  JOHNS CREEK  GA | -39.73 |
| 10/31/16 | CHECKCARD  1030 BROOKLYN BAGEL AN JOHNS CREEK  GA 85349146304980007125162 CKCD 5499 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -25.34 |
| 10/31/16 | POTTERY BARN K  10/30 #000333084 PURCHASE 3120 AVALON BLVD   ALPHARETTA   GA | -86.30 |
| 10/31/16 | GAP US 1459     10/30 #000393659 PURCHASE 2150 AVALON BLVD  ALPHARETTA   GA | -48.10 |
| 10/31/16 | TARGET T- 6000  10/30 #000114966 PURCHASE TARGET T- 6000 N  Alpharetta   GA | -109.34 |
| 10/31/16 | CHECKCARD  1030 WENDYS #98 ALPHARETTA   GA 05436846305500099352502 CKCD 5814 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -31.06 |
| 10/31/16 | PARTY CITY #15  10/30 #000796996 PURCHASE 50 Barrett Pkwy    Town Center  GA | -69.91 |
| 10/31/16 | PUBLIX SUPER M  10/31 #000049822 PURCHASE 9925 HAYNES BRIDG  JOHNS CREEK  GA | -259.78 |
| 10/31/16 | QUIKTRIP     10/31 #000146300 PURCHASE 1075PEACHTREE IND  SUWANEE     GA | -58.13 |
| **Subtotal for card account # XXXX XXXX XXXX 5526** | | **-$3,596.58** |
| **Total withdrawals and other debits** | | **-$267,945.76** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 10/11/16 | 1561 | -450.00 | | 10/11/16 | 1565 | -150.00 |
| 10/07/16 | 1562 | -1,860.00 | | 10/03/16 | 1748* | -471.38 |
| 10/11/16 | 1563 | -2,522.80 | | 10/18/16 | 1749 | -400.00 |
| 10/12/16 | 1564 | -46.21 | | 10/26/16 | 1750 | -2,287.30 |
| | | | | **Total checks** | | **-$8,187.69** |
| | | | | **Total # of checks** | | **8** |

*  There is a gap in sequential check numbers

Case 1:19-cr-00297-ELR-JSA   Document 199-11   Filed 05/06/22   Page 12 of 36

# Service fees

| Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below. | | |
|---|---|---|
| | Total for this period | Total year-to-date |
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $0.00 | $35.00 |

**To help avoid overdraft and returned item fees, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low

Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

Based upon the activity below, the monthly fee on your Business Fundamentals checking account was waived for the statement period ending 09/30/16:

At least one of the following occurred

- ✓ $250+ in net new purchases on a linked Business debit card
- ◯ $250+ in net new purchases on a linked Business credit card
- ✓ $3,000+ minimum daily balance in primary checking account
- ✓ $5,000+ average monthly balance in primary checking account
- ✓ $15,000+ combined average monthly balance in linked business accounts

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services.  For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 10/12/16 | Wire Transfer Fee | -30.00 |
| 10/13/16 | Wire Transfer Fee | -15.00 |
| 10/17/16 | Wire Transfer Fee | -30.00 |
| 10/18/16 | Wire Transfer Fee | -15.00 |
| 10/27/16 | Wire Transfer Fee | -30.00 |
| 10/27/16 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$150.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 10/01 | 38,356.34 | 10/07 | 27,192.97 | 10/17 | 134,927.67 |
| 10/03 | 32,968.20 | 10/11 | 18,175.27 | 10/18 | 134,194.58 |
| 10/04 | 32,548.78 | 10/12 | 203,412.56 | 10/19 | 132,882.46 |
| 10/05 | 32,012.76 | 10/13 | 202,011.02 | 10/20 | 113,733.87 |
| 10/06 | 31,761.78 | 10/14 | 200,581.16 | 10/21 | 112,211.03 |

*continued on the next page*



**Your checking account**

7CS PRODUCTIONS INC  |  Account # ███████6044  |  October 1, 2016 to October 31, 2016

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/24 | 118,044.23 | 10/26 | 109,534.40 | 10/31 | 112,450.89 |
| 10/25 | 111,821.70 | 10/27 | 101,126.40 | | |

This page intentionally left blank



7CS PRODUCTIONS INC   |   Account #　　　　6044   |   October 1, 2016 to October 31, 2016

## Check image

Account number:　　　　6044

**Check number: 1561   |   Amount: $450.00**



**Check number: 1562   |   Amount: $1,860.00**



**Check number: 1563   |   Amount: $2,522.80**



**Check number: 1564   |   Amount: $46.21**



**Check number: 1565   |   Amount: $150.00**



**Check number: 1748   |   Amount: $471.38**



**Check number: 1749   |   Amount: $400.00**



**Check number: 1750   |   Amount: $2,287.30**



This page intentionally left blank

This page intentionally left blank

This page intentionally left blank

*Bus Platinum Privileges*



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

7CS PRODUCTIONS INC
10945 STATE BRIDGE RD
SUITE 401-300
ALPHARETTA, GA  30022

# Your Business Fundamentals Checking
# Bus Platinum Privileges

for November 1, 2016 to November 30, 2016                 Account number: ███████ 6044

**7CS PRODUCTIONS INC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2016 | $112,450.89 | # of deposits/credits: 7 |
| Deposits and other credits | 433,437.83 | # of withdrawals/debits: 210 |
| Withdrawals and other debits | -493,078.17 | # of items-previous cycle[1]: 10 |
| Checks | -39,606.20 | # of days in cycle: 30 |
| Service fees | -444.37 | Average ledger balance: $58,640.92 |
| **Ending balance on November 30, 2016** | **$12,759.98** | [1]Includes checks paid,deposited items&other debits |

nt has overdraft protection provided by deposit account number ██████ 2042.

## Hire-to-retire payroll and HR support

Get the right payroll and HR solutions for your business from
an ADP consultant dedicated to Bank of America customers.

To learn more, visit **bankofamerica.com/ADPnow**, or call **844.274.1901** today.



ADP and the ADP logo are registered trademarks of ADP, LLC, and ADP A more human resource is a service mark of ADP, LLC, used under license.
Bank of America does not deliver the services associated with ADP products. Internet access is required. Internet service provider fees may apply. Other bank fees may apply. See the Business
Schedule of Fees at bankofamerica.com/businessfeesataglance for details.
Bank of America is a registered trademark of Bank of America Corporation.  ©2016 Bank of America Corporation.                    SSM-06-16-0173.B | ARWSKQGM

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender



**Your checking account**

7CS PRODUCTIONS INC   |   Account #▮▮▮▮ 6044   |   November 1, 2016 to November 30, 2016

# Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 11/02/16 | NBCUNIVERSAL MED DES:VENDOR PMT ID:2002358586A550  INDN:7CS PRODUCTIONS         CO ID:XXXXXXXXX  CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 8,500.00 |
| 11/03/16 | 47172WILLIAM MOR DES:CASH TRANS ID:7CS PRODS INC.  INDN:CHRISLEY, TODD         CO ID:5113147172 PPD | 7,200.00 |
| 11/18/16 | WIRE TYPE:WIRE IN DATE: 161118 TIME:1512 ET TRN:2016111800326325 SEQ:20161118000071         6 ORIG:BRIGHT ROAD PRODUCTIONS, ID:127332827 SND BK: CITY NATIONAL BANK▮▮▮▮6066 PMT DET:BRIGHT ROA D PRODCHRISLEY KNOWS BEST S5 TALENT PYMT T.CHRISLE | 408,000.00 |
| 11/28/16 | WIRE TYPE:WIRE IN DATE: 161128 TIME:1305 ET TRN:2016112800343 SEQ:4613900333ES/472838 ORIG:CENTRAL ENTERTAINMENT GRO ID▮▮▮▮7292 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 16/11/28 TODD CHRISLEY TEAMI TEA | 6,750.00 |
| 11/30/16 | BKOFAMERICA MOBILE 11/30 3500479708 DEPOSIT            *MOBILE       GA | 2,472.83 |
| 11/30/16 | CHECKCARD  1129 BEACHCOMBER CONDI GRAND CAYMAN   7553077633472089885682 CKCD 6513 XXXXXXXXXXX5526 | 500.00 |
| 11/30/16 | CHECKCARD  1129 BEACHCOMBER CONDI | 15.00 |
| **Total deposits and other credits** | | **$433,437.83** |

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/16 | Greater Atlanta  DES:FACTS       ID:000000044217410  INDN:julie chrisley         CO ID:9470751402 WEB | -1,155.00 |
| 11/04/16 | WIRE TYPE:WIRE OUT DATE:161104 TIME:1116 ET        016110400222406 SERVICE RE      66 BNF:SHERRI STOWE, BARRY STOWE,▮▮▮9639 BNF BK: SIMMONS BANK ID▮▮▮0432 PMT DET:186221170 REMAIN ING BALACE FOR OCT AND NOV | -10,838.71 |
| 11/04/16 | Online Banking Transfer Conf# zaqdb2d3c; Frett | -708.00 |
| 11/04/16 | Online Banking Transfer Conf# 1i022hf95; Palilla | -990.02 |
| 11/07/16 | Online Banking Transfer Conf# 1l77qzppb; Palilla | -800.00 |
| 11/07/16 | AMERICAN EXPRESS DES:ACH PMT    ID:M0142  INDN:JULIE CHRISLEY         CO▮▮▮33497 WEB | -250.00 |

*continued on the next page*

## Payments, invoicing and reporting, all in one place

Bank of America® is teaming up with Viewpost® to help you streamline your business finances.

Learn more at bankofamerica.com/**getviewpost** or call **866.283.8704** today.

**viewpost.**

Viewpost is a registered trademark of Viewpost IP Holdings, LLC. All Rights Reserved. Eligibility requirements, other conditions, and fees may apply. Contact Viewpost for complete details regarding Viewpost products, terms and conditions. Bank of America does not deliver the services associated with Viewpost products. Internet access is required. Internet service provider fees may apply. Other bank fees may apply. See Business Schedule of Fees at bankofamerica.com/businessfeesataglance for details. Bank of America is a registered trademark of Bank of America Corporation. ©2016 Bank of America Corporation.       ARSYXHRR | SSM-06-16-0175.B

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 11/08/16 | WIRE TYPE:WIRE OUT DATE:161108 TIME:1313 ET TRN:2016110800269222 SERVICE REF:007514     ADE WEISSMAN     CHITE          092749 BNF BK:ASSOCIATED BANK GREEN B ID █████ 0575 PMT DET: █████ 3442          ARCHITECTURAL FEES | -12,000.00 |
| 11/08/16 | CH          DES:EPAY MOBIL ID:2838956348 INDN:SELECT REAL ESTATE HOL CO ID █████ 9224 WEB | -150.00 |
| 11/09/16 | TRANSFER 7CS PRODUCTIONS INC:Book Bloc Publishing Confirmation# 0570418224 | -2,500.00 |
| 11/09/16 | BlueCross     DES:RA-1213023 ID:000000764431891 INDN:JULIE CHRISLEY          CO ID:9195000001 WEB | -1,850.91 |
| 11/09/16 | CB&T CARD SERV. DES:PAYMENT    ID:93-95940-16 INDN:7C'S PRODUCTIONS INC.  CO ID:QRTCBT001 WEB | -1,000.00 |
| 11/09/16 | BlueCross     DES:RA-1213023 ID:000000764431893 INDN:JULIE CHRISLEY          CO ID:9195000001 WEB | -170.52 |
| 11/09/16 | BlueCross     DES:RA-1213023 ID:000000764431892 INDN:JULIE CHRISLEY          CO ID:9195000001 WEB | -23.03 |
| 11/14/16 | Online Banking Transfer Conf# 1dq0jhpy6; Palilla | -25.00 |
| 11/14/16 | AMERICAN EXPRESS DES:ACH PMT    ID:M5648 INDN:JULIE CHRISLEY          CO █████ 3497 WEB | -1,000.00 |
| 11/14/16 | ACHIVR VISB     DES:BILL PYMNT ID:3429732 INDN:CHRISLEY & COMPANY     CO ID:0000751800 TEL | -419.40 |
| 11/14/16 | Red Rvr Wst Sol  DES:RRSC PYMT  ID:XXX-XX-23-0  INDN:JULIE CHRISLEY          CO ID:XXXXXXXXXA CCD | -107.26 |
| 11/15/16 | 60092 Element Mu DES:Rent      ID:58910582  INDN:Julie Chrisley          CO ID:1861072180 WEB | -2,375.00 |
| 11/16/16 | WIRE TYPE:BOOK OUT DATE:161116 TIME:0514 ET TRN:2 █████ 0070001 RELATED REF:187003540 BNF:PRINTER AND PARTS WAREHOUS ID █████ 2245 PMT DET:NOVEMBER RENT FOR WAREHOUSE SPACE | -4,048.00 |
| 11/16/16 | WIRE TYPE:WIRE OUT DATE:161116 TIME:1321 ET TRN:2016111600286210 SERVICE       59 BNF:REBECC     FERSON ID:3719220059 BNF BK:WELLS F ARGO BANK, NA █████ 0248 PMT DET: █████ 6900 STYLI ST FEE | -2,000.00 |
| 11/16/16 | TOYOTA     DES:Pay TFS   ID:001-6907216 INDN:001-6907216          CO ID:9200602022 WEB | -586.00 |
| 11/18/16 | WIRE TYPE:WIRE OUT DATE:161118 TIME:1557 ET TRN:2016111800345334 SERVICE RE █████ 62 BNF:BE █████ ANDER TITLE SE █████          BK:REGIONS BANK ID █████ 5690 PMT █████ 2560  CLOSING █████          NASHVILLE | -400,000.00 |
| 11/18/16 | NASHVILLE ELECT  DES:ONLINE PMT ID:CKFXXXXXXXXXNEG INDN:7CS PRODUCTIONS          CO ID:9500000000 CCD | -742.12 |
| 11/18/16 | PIEDMONT          DES:Speedpay - ID:6003734449001  INDN:6003734449001          CO ID:9102995210 WEB | -163.95 |
| 11/21/16 | Online Banking Transfer Conf# ukbn5hrla; Palilla | -620.00 |
| 11/21/16 | Online Banking Transfer Conf# 1lu63eay0; Frett | -346.00 |
| 11/21/16 | WU Mercedes     DES:WU SPDY    ID:1024750043001  INDN:7CS PRODUCTION INC     CO ID:9140334401 CCD | -1,871.36 |
| 11/21/16 | GMF Lease        DES:WU GMFLeas ID:0171150831  INDN:CHRISLEY, JULIE          CO ID:9164464203 PPD | -1,793.05 |
| 11/21/16 | GEICO          DES:PREM COLL ID:3A0QXEFBEZTOE E  INDN:JULIE M CHRISLEY          CO ID:3530075853 PPD | -1,580.95 |
| 11/21/16 | SU █████ T CLS     DES:SUNTRUSTSP ID:088000088758738  INDN:JULIE M CHRISLEY          CO ID: █████ 6330 TEL | -1,548.12 |
| 11/21/16 | FEE Mercedes     DES:WU SPDY    ID:1024750043001  INDN:7CS PRODUCTION INC     CO ID:9140334401 TEL | -15.00 |
| 11/21/16 | GMF Lease        DES:WUGMLSEFee ID:0171150831  INDN:CHRISLEY, JULIE          CO ID:9164464203 PPD | -10.00 |

*continued on the next page*



**Your checking account**

7CS PRODUCTIONS INC  |  Account #  ████ 6044  |  November 1, 2016 to November 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/22/16 | Online Banking Transfer Conf# gle4goihs; frederick | -410.00 |
| 11/23/16 | WIRE TYPE:WIRE OUT DATE:161123 TI        3 ET TRN:2016112300194911 SERVICE 14 BNF:WILLIAM ABBOTT ID:        6630 BNF BK:WELLS FARG O BANK, NA         0248 PMT DET:187535754 PERSONAL  LOAN | -2,500.00 |
| 11/23/16 | CH          DES:EPAY      ID:2858292153 INDN:SELECT REAL ESTATE HOL  CO ID:       9224 WEB | -3,000.00 |
| 11/28/16 | NORTHWESTERN MU  DES:ISA PAYMNT ID:1379282-02 INDN:MICHAEL TODD  CHRISLEY  CO ID:9000596067 PPD | -478.93 |
| 11/28/16 | AMAZON        DES:INTERNET  ID:091000015358500 INDN:Inc 7C's          CO ID:9049016352 WEB | -21.67 |
| 11/29/16 | Online Banking Transfer Conf# tgi293a9s; Chrisley | -1,000.00 |

**Card account # XXXX XXXX XXXX 5526**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/16 | CHECKCARD  1030 FEDEXOFFICE  000 ALPHARETTA   GA 15410196305069269435967 CKCD 7338 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2.70 |
| 11/01/16 | CHECKCARD  1101 AGI*RENTERS/CONDO 800-370-1990 FL 55432866306000656733331 CKCD 6300 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -335.00 |
| 11/01/16 | CHECKCARD  1031 SENECA LIGHT & WA SENECA        SC 85141196306900017105213 CKCD 4900 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -64.66 |
| 11/01/16 | CHECKCARD  1031 GOOGLE *SERVICES g.co/payhelp#CA 55432866305000432308565 CKCD 4899 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.00 |
| 11/01/16 | CHECKCARD  1031 RIVERSIDE PIZZA SUWANEE      GA 25536066306104003272046 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -45.98 |
| 11/01/16 | CRACKER BARREL  11/01 #000282011 PURCHASE 5631 HIGHWAY 20 N  CARTERSVILLE  GA | -13.79 |
| 11/02/16 | CHECKCARD  1031 CHICK-FIL-A #0044 ALPHARETTA   GA 05140486306710007809268 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.90 |
| 11/02/16 | CHECKCARD  1031 QT 769      070 SUWANEE      GA 15410196306993002995871 CKCD 5541 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.29 |
| 11/02/16 | CHECKCARD  1031 STARBUCKS STORE 1 SUWANEE      GA 55432866306000890686378 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.35 |
| 11/02/16 | CHECKCARD  1102 SPEEDPAY:DUKE-ENE 866-316-3360 NC 55432866307000477432740 CKCD 4900 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -485.52 |
| 11/02/16 | CHECKCARD  1102 SPEEDPAY:DUKE-ENE 866-316-3360 NC 55432866307000477432757 CKCD 4900 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -151.50 |
| 11/02/16 | NST THE HOME D  11/02 #000416701 PURCHASE 224 ROYAL OAKS BL  FRANKLIN       TN | -26.61 |
| 11/03/16 | CHECKCARD  1101 FIRST CLASS CLEAN ALPHARETTA   GA 85180896307980173537272 CKCD 7216 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -90.85 |
| 11/03/16 | CHECKCARD  1101 STREET TUXEDO BER NASHVILLE    TN 75337006307236700047049 CKCD 7296 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -125.58 |
| 11/03/16 | CHECKCARD  1102 SQ *SQ *MORGAN @ Brentwood    TN 55432866307000639995865 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -240.00 |
| 11/03/16 | CHECKCARD  1102 TN VEHICLE INSPEC BRENTWOOD     TN 05227026307300153349795 CKCD 7538 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.00 |
| 11/03/16 | CHECKCARD  1102 CARRABBAS 9302 NASHVILLE    TN 55432866308000083667050 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -116.33 |
| 11/03/16 | KROGER LIMITED  11/02 #000080705 PURCHASE 2131 ABBOTT MARTI  NASHVILLE      TN | -47.21 |
| 11/03/16 | MAPCO #3405    11/02 #000940800 PURCHASE 1101 BELL RD        ANTIOCH       TN | -64.39 |

*continued on the next page*

7CS PRODUCTIONS INC. | Account # XXXX XXXX 6044 | November 1, 2016 to November 30, 2016

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/04/16 | CHECKCARD 1103 WEST NASHVILLE SP 615-3764700 TN 55436876309173091256861 CKCD 7032 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -248.16 |
| 11/04/16 | CHECKCARD 1103 L2G*COUNTY CLERK 615-862-6251 TN 55432866308000175484513 CKCD 9399 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -80.82 |
| 11/04/16 | CHECKCARD 1102 VIRAGO NASHVILLE TN 25536066309102002796228 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -100.79 |
| 11/04/16 | CHECKCARD 1103 NSIDE HOSPITAL - ATLANTA GA 55429506309822006187338 CKCD 8099 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -297.70 |
| 11/04/16 | CHECKCARD 1103 WEST NASHVILLE SP 615-3764700 TN 55436876309173091256846 CKCD 7032 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -113.74 |
| 11/04/16 | TARGET T- 6000 11/04 #000419051 PURCHASE TARGET T- 6000 N Alpharetta GA | -46.97 |
| 11/07/16 | CHECKCARD 1103 HOME CARE PHARMAC CUMMING GA 25247806309000342073135 CKCD 5912 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -20.85 |
| 11/07/16 | CHECKCARD 1105 CHICK-FIL-A #0205 SUWANEE GA 05140486311710017289710 CKCD 5814 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -11.41 |
| 11/07/16 | THE TIGER SPOR 11/05 #000000563 PURCHASE 1102 TIGER BLVD CLEMSON SC | -123.05 |
| 11/07/16 | BOUNTYLAND #5 11/05 #000165400 PURCHASE 10941 CLEMSON BLV SENECA SC | -52.33 |
| 11/07/16 | CHECKCARD 1105 TIME DRIVE IN SENECA SC 55436876311123111145467 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -37.04 |
| 11/07/16 | CHECKCARD 1105 CLASSPASS.COM 8778877815 NY 55429506311637009063013 CKCD 7911 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.00 |
| 11/07/16 | FRESH MKT-058 11/07 #000262908 PURCHASE FRESH MKT-058 BRN BRENTWOOD TN | -126.49 |
| 11/08/16 | CHECKCARD 1107 HOUSTON S (404) 2 ATLANTA GA 75265866313712001186780 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -33.81 |
| 11/08/16 | SHELL Service 11/08 #000933501 PURCHASE SHELL Service S NASHVILLE TN | -50.00 |
| 11/08/16 | PUBLIX SUPER M 11/08 #000082935 PURCHASE 4324 HARDING PIKE NASHVILLE TN | -55.71 |
| 11/09/16 | CHECKCARD 1108 SQ *ELITE DETAILI NASHVILLE TN 55429506313741467122952 CKCD 7399 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -226.15 |
| 11/10/16 | CHECKCARD 1109 L2G*COUNTY CLERK 615-862-6251 TN 55432866314000550341975 CKCD 9399 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -117.65 |
| 11/10/16 | CHECKCARD 1109 VISTAPR*VistaPrin 866-8936743 MA 55432866314000727528488 CKCD 2741 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -21.83 |
| 11/10/16 | CHECKCARD 1109 OSCARS TACO SHOP FRANKLIN TN 25536066315103008179585 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -23.01 |
| 11/10/16 | MCDONALD'S M38 11/10 #000920400 PURCHASE 6137 EPPS MILL RD CHRISTIANA TN | -3.50 |
| 11/10/16 | MCDONALD'S M38 11/10 #000927100 PURCHASE 6137 EPPS MILL RD CHRISTIANA TN | -10.71 |
| 11/10/16 | LOVES #314 11/10 #000202149 PURCHASE LOVES #314 CHRISTIANA TN | -7.94 |
| 11/14/16 | CHECKCARD 1103 L2G*COUNTY CLERK 615-862-6251 TN 55432866308000175484505 CKCD 9399 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -80.82 |
| 11/14/16 | CHECKCARD 1110 APL* ITUNES.COM/B 866-712-7753 CA 55432866315000090165685 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4.24 |
| 11/14/16 | CHECKCARD 1110 TU *TRANSUNION 800-493-3292 CA 55432866315000314156429 RECURRING CKCD 7321 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.95 |
| 11/14/16 | CHECKCARD 1110 LOVE S COUNTRY000 CHRISTIANA TN 15410196316111684251855 CKCD 5542 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -27.53 |
| 11/14/16 | CHECKCARD 1111 ANTICO PIZZA AVAL ALPHARETTA GA 55457026316091813001356 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -68.48 |
| 11/14/16 | CHECKCARD 1110 FUZZIWIGS CANDY F ALPHARETTA GA 55436876316133167736239 CKCD 5441 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.61 |

*continued on the next page*



**Your checking account**

7CS PRODUCTIONS INC   |   Account #　　　6044   |   November 1, 2016 to November 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/14/16 | CHECKCARD 1110 GREATER ATLANTA C NORCROSS      GA 5542135631862711709 4597 CKCD 8211 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4,252.50 |
| 11/14/16 | CHECKCARD 1111 PUBLIC STORAGE 25 SUWANEE      GA 0543684631750013347 0472 CKCD 4225 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2,522.80 |
| 11/14/16 | CHECKCARD 1111 CUBESMART 698 SUWANEE      GA 75454916317009763978730 CKCD 7299 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -703.00 |
| 11/14/16 | CHECKCARD 1111 LOVES TRAVEL S000 CARTERSVILLE GA 15410196317111691671565 CKCD 5542 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -69.90 |
| 11/14/16 | KROGER LIMITED 11/12 #000008514 PURCHASE 4560 HARDING RD.   NASHVILLE      TN | -18.05 |
| 11/14/16 | CHECKCARD 1112 NOTHING BUNDT CAK NASHVILLE      TN 25247806317001348460060 CKCD 5462 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -39.33 |
| 11/14/16 | CHECKCARD 1112 JEFF RUBY NASHVIL NASHVILLE      TN 25536066318105012844366 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -649.80 |
| 11/14/16 | COSTCO WHSE #0 11/13 #000709400 PURCHASE 6670 CHARLOTTE PI NASHVILLE      TN | -1,037.72 |
| 11/14/16 | PUBLIX SUPER M 11/13 #000079339 PURCHASE 6614 CHARLOTTE PI NASHVILLE      TN | -79.37 |
| 11/14/16 | WHOLEFDS GHL 1 11/13 #000202464 PURCHASE 4039 HILLSBORO RD.  NASHVILLE      TN | -42.61 |
| 11/14/16 | CHECKCARD 1113 SVM*AMERICAN HM S 800-7764663 TN 75418236318032316930559 RECURRING CKCD 6300 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -48.99 |
| 11/15/16 | CHECKCARD 1113 TAQUERIA DEL SOL NASHVILLE      TN 25536066320101009322421 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -47.55 |
| 11/15/16 | RACETRAC 2374 11/14 #000864769 PURCHASE RACETRAC 2374      CALHOUN      GA | -62.62 |
| 11/15/16 | RACETRAC 2374 11/14 #000844211 PURCHASE RACETRAC 2374      CALHOUN      GA | -5.94 |
| 11/15/16 | BKOFAMERICA ATM 11/14 #000004063 WITHDRWL NORTH POINT      ALPHARETTA   GA | -500.00 |
| 11/16/16 | CHECKCARD 1114 0823 EXTRA SPACE FRANKLIN      TN 55421356320253320298333 RECURRING CKCD 4225 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -287.00 |
| 11/16/16 | CHECKCARD 1115 PARADIES #9770 AT ATLANTA      GA 75183416321900012549764 CKCD 5994 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -17.19 |
| 11/16/16 | CHECKCARD 1115 PARADIES #9770 AT ATLANTA      GA 75183416321900012549772 CKCD 5994 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -6.47 |
| 11/16/16 | CHECKCARD 1115 JOAN S ON THIRD LOS ANGELES  CA 85187386321900016256010 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -29.12 |
| 11/16/16 | CHECKCARD 1115 JOAN S ON THIRD LOS ANGELES  CA 85187386321900016256267 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -8.45 |
| 11/16/16 | CHECKCARD 1115 LMG STUDIO BEVERLY HILLSCA 05314616321100077688714 CKCD 7230 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -385.00 |
| 11/16/16 | CHECKCARD 1115 UBER  US NOV15 M 8665761039   CA 55429506321719402285357 CKCD 4121 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.15 |
| 11/16/16 | CHECKCARD 1115 TORTILLA REPUBLIC WEST HOLLYWOOCA 55432866321000659529158 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -18.90 |
| 11/16/16 | CHECKCARD 1116 UBER TECHNOLOGIES 866-576-1039 CA 55432866321000426269823 RECURRING CKCD 4121 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.15 |
| 11/16/16 | CHECKCARD 1116 UBER US NOV15 OAK 8665761039   CA 15270216321119196771359 CKCD 4121 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.05 |
| 11/16/16 | CHECKCARD 1115 KINARA W HOLLYWOOD CA 75454916321009787511750 CKCD 7298 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -290.00 |

*continued on the next page*

7CS PRODUCTIONS INC  |  Account #  XXXX XXXX 8044  |  November 1, 2016 to November 30, 2016

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/16/16 | CHECKCARD  1115 SQ *SQ *VERONICA Van Nuys    CA 55432866321000426404420 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -60.00 |
| 11/16/16 | CVS/PHARMACY #  11/16 #000047445 PURCHASE 09661--6360 West  Los Angeles  CA | -19.37 |
| 11/16/16 | NORDSTROM 6301  11/16 #000226975 PURCHASE NORDSTROM 6301 W  LOS ANGELES  CA | -20.71 |
| 11/17/16 | CHECKCARD  1115 LMG STUDIO BEVERLY HILLSCA 05314616321100077688896 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -271.41 |
| 11/17/16 | CHECKCARD  1116 UBER   US NOV15 Q 8665761039   CA 55429506321719402591002 CKCD 4121 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.84 |
| 11/17/16 | CHECKCARD  1116 Nike Store The Gr Los Angeles  CA 15270216321802795771199 CKCD 5655 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -595.14 |
| 11/17/16 | CHECKCARD  1116 IL PASTAIO RISTOR BEVERLY HILLSCA 75454916322413100372545 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -80.88 |
| 11/17/16 | CHECKCARD  1116 HAVAIANAS US NEW YORK    FL 55432866321000955867112 CKCD 5661 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -111.18 |
| 11/17/16 | CHECKCARD  1116 UBER   US NOV16 Q 8665761039   CA 55429506321719418216057 CKCD 4121 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.42 |
| 11/17/16 | CHECKCARD  1116 KINARA W HOLLYWOOD  CA 75454916322009792843833 CKCD 7298 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -300.00 |
| 11/17/16 | CHECKCARD  1116 SQ *SQ *VERONICA Van Nuys    CA 55432866322000019688891 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -60.00 |
| 11/17/16 | L2G METRO WATE  11/17 #000829903 PURCHASE L2G METRO WATER    NASHVILLE    TN | -260.72 |
| 11/18/16 | CHECKCARD  1116 PATSY D'AMORES PI LOS ANGELES  CA 85101596322980007127095 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -15.90 |
| 11/18/16 | CHECKCARD  1117 DERMATOLOGY CENTE DULUTH    GA 85101656322980000875635 CKCD 8011 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -218.50 |
| 11/21/16 | CHECKCARD  1118 FOUR SEASONS BEVR LOS ANGELES  CA 55180136323050200016569 CKCD 3543 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -47.84 |
| 11/21/16 | CHECKCARD  1118 SVM*AMERICAN HM S 800-7764663  TN 75418236323032518522363 RECURRING CKCD 6300 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -77.99 |
| 11/21/16 | CHECKCARD  1119 CHICK-FIL-A #0070 ROSWELL    GA 05140486325710010868423 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4.39 |
| 11/21/16 | CHECKCARD  1119 REEVES FLORAL PRO WOODSTOCK   GA 85409246325980001029543 CKCD 5193 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,575.09 |
| 11/21/16 | CHECKCARD  1119 SPRAYBERRYS BARBE NEWNAN    GA 25247806325002116068358 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -76.84 |
| 11/21/16 | SEPHORA 450 10  11/19 #000349307 PURCHASE SEPHORA 450 1000   APHARETTA    GA | -181.90 |
| 11/21/16 | RACETRAC461     11/19 #000595901 PURCHASE RACETRAC461        ALPHARETTA   GA | -31.07 |
| 11/21/16 | PUBLIX SUPER M  11/19 #000014571 PURCHASE 9925 HAYNES BRIDG  JOHNS CREEK   GA | -105.92 |
| 11/21/16 | CHECKCARD  1120 GOOGLE *Google St 855-492-5538 CA 55432866325000100780182 CKCD 5968 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1.99 |
| 11/21/16 | BKOFAMERICA ATM 11/20 #000007698 WITHDRWL NORTH POINT BC W  ALPHARETTA    GA | -700.00 |
| 11/22/16 | CHECKCARD  1120 RITZ CARLTON/REST GRAND CAYMAN    55133356326093916024799 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -373.69 |
| 11/22/16 | CHECKCARD  1120 FINE DINE-IN CAYMAN ISLNDS   55133356326093916016993 CKCD 4214 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -154.63 |
| 11/22/16 | CHECKCARD  1121 BEACHCOMB GRAND CAYMAN    75530776326227449333279 CKCD 6513 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4,924.00 |
| 11/25/16 | CHECKCARD  1122 RITZ CARLTON/REST GRAND CAYMAN    55133356328093916033996 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -44.50 |

*continued on the next page*

 

**Your checking account**

7CS PRODUCTIONS INC | Account # ███ 6044 | November 1, 2016 to November 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/25/16 | CHECKCARD 1122 FOSTERS FOOD FAIR GRAND CAYMAN   0542568632800786361356 CKCD 5411 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -281.38 |
| 11/25/16 | CHECKCARD 1124 AmazonPrime Membe amzn.com/prmeWA 55432866329000829937796 RECURRING CKCD 5968 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -99.00 |
| 11/28/16 | CHECKCARD 1124 HOLLYWOOD THEATER GRAND CAYMAN   0542568633007870637715 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -31.88 |
| 11/28/16 | CHECKCARD 1124 HOLLYWOOD THEATER GRAND CAYMAN   0542568633007870669940 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -52.56 |
| 11/28/16 | CHECKCARD 1125 THOMPSON BURTON P 615-465-6000 TN 85482986332701982541526 CKCD 8111 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -838.75 |
| 11/28/16 | CHECKCARD 1125 RITZ CARLTON/REST GRAND CAYMAN   5513335633209391605600 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -189.75 |
| 11/29/16 | CHECKCARD 1125 THE BROOKLYN PIZZ GRAND CAYMAN   0542568633300787564213 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -62.54 |
| 11/29/16 | CHECKCARD 1125 HOLLYWOOD THEATER GRAND CAYMAN   0542568633300787566823 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -38.75 |
| 11/29/16 | CHECKCARD 1125 HOLLYWOOD THEATER GRAND CAYMAN   0542568633300787573124 7 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -18.25 |
| 11/29/16 | CHECKCARD 1126 FOSTERS FOOD FAIR GRAND CAYMAN   0542568633300787700129 2 CKCD 5411 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -64.43 |
| 11/29/16 | CHECKCARD 1126 CALYPSO GRILL GRAND CAYMAN   0542568633300787920420 9 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -254.38 |
| 11/29/16 | CHECKCARD 1127 RITZ CARLTON/REST GRAND CAYMAN   5513335633309391602403 0 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -97.75 |
| 11/29/16 | CHECKCARD 1127 THE SWEET SPOT LT GRAND CAYMAN   0542568633300788105349 5 CKCD 7999 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -150.00 |
| 11/29/16 | CHECKCARD 1128 CHUY'S KENNESAW KENNESAW   GA 0543684633460003779810 8 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -69.01 |
| 11/29/16 | CHECKCARD 1127 FINE DINE-IN CAYMAN ISLNDS   5513335633309391601554 1 CKCD 4214 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -123.50 |
| 11/29/16 | CHECKCARD 1128 HUNGRY HORSE GRAND CAYMAN   5513335633309391601274 6 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -67.14 |
| 11/29/16 | CHECKCARD 1128 IN *BOLINGBROOK L 615-6736222 TN 55432866333000343233841 CKCD 0780 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2,275.00 |
| 11/29/16 | CHECKCARD 1128 TORTUGA RUM/AIRPO GRAND CAYMAN   5513335633309391601448 6 CKCD 5921 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -21.95 |
| 11/29/16 | CHECKCARD 1128 JACQUES SCOTT DUT GEORGETOWN   5513335633309391601109 4 CKCD 5309 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -27.50 |
| 11/29/16 | CHECKCARD 1128 FRESH START CREDI 8778877815   TN 55429506334637004002894 CKCD 7372 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2,000.00 |
| 11/29/16 | DILLARDS  COOL 11/29 #000018978 PURCHASE DILLARDS  COOLSPR FRANKLIN     TN | -437.00 |
| 11/29/16 | AT HOME #107   11/29 #000735296 PURCHASE 209 S ROYAL OAKS   FRANKLIN     TN | -164.47 |
| 11/29/16 | NST THE HOME D 11/29 #000856501 PURCHASE 224 ROYAL OAKS BL  FRANKLIN     TN | -98.30 |
| 11/29/16 | PUBLIX SUPER M 11/29 #000034174 PURCHASE 4324 HARDING PIKE  NASHVILLE     TN | -441.62 |
| 11/30/16 | CHECKCARD 1129 MARTINS BAR B QUE NASHVILLE    TN 25247806334003098032411 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -43.87 |

*continued on the next page*

7CS PRODUCTIONS INC. | Account # XXXXXXXXX6044 | November 1, 2016 to November 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/16 | CHECKCARD 1129 MARTINS BAR B QUE NASHVILLE   TN 25247806334003098032031 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -18.03 |
| 11/30/16 | COSTCO WHSE #0  11/30 #000253300 PURCHASE 6670 CHARLOTTE PI  NASHVILLE    TN | -622.71 |
| 11/30/16 | CVS/PHARMACY #  11/30 #000015366 PURCHASE 06436--4524 HARDI  NASHVILLE    TN | -43.12 |
| **Subtotal for card account # XXXX XXXX XXXX 5526** | | **-$33,980.17** |
| **Total withdrawals and other debits** | | **-$493,078.17** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 11/16/16 | 1469 | -75.00 | | 11/07/16 | 1752* | -830.86 |
| 11/16/16 | 1470 | -938.34 | | 11/17/16 | 1753 | -455.00 |
| 11/09/16 | 1471 | -120.00 | | 11/21/16 | 1754 | -120.00 |
| 11/14/16 | 1566* | -36,000.00 | | 11/21/16 | 1755 | -120.00 |
| 11/08/16 | 1567 | -120.00 | | 11/21/16 | 1781* | -175.00 |
| 11/14/16 | 1568 | -120.00 | | 11/30/16 | 1782 | -500.00 |
| 11/17/16 | 1569 | -32.00 | | | | |
| | | | | **Total checks** | | **-$39,606.20** |
| | | | | **Total # of checks** | | **13** |

*  There is a gap in sequential check numbers

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $0.00 | $35.00 |

**To help avoid overdraft and returned item fees, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low

Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

*continued on the next page*

**Bank of America** 🇺🇸

<span style="color:red">**Your checking account**</span>

**7CS PRODUCTIONS INC   |   Account #** ████ **6044   |   November 1, 2016 to November 30, 2016**

## Service fees - continued

Based upon the activity below, the monthly fee on your Business Fundamentals checking account was waived for the statement period ending 10/31/16:

At least one of the following occurred

- ☑ $250+ in net new purchases on a linked Business debit card
- ◯ $250+ in net new purchases on a linked Business credit card
- ☑ $3,000+ minimum daily balance in primary checking account
- ☑ $5,000+ average monthly balance in primary checking account
- ☑ $15,000+ combined average monthly balance in linked business accounts

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services.  For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---:|
| 11/01/16 | Wire Transfer Fee | -15.00 |
| 11/04/16 | Wire Transfer Fee | -30.00 |
| 11/08/16 | Wire Transfer Fee | -30.00 |
| 11/10/16 | External transfer fee - Next Day - 11/09/2016 | -10.00 |
| 11/16/16 | Wire Transfer Fee | -30.00 |
| 11/16/16 | Wire Transfer Fee | -30.00 |
| 11/18/16 | Wire Transfer Fee | -30.00 |
| 11/21/16 | Wire Transfer Fee | -15.00 |
| 11/22/16 | CHECKCARD  1121 BEACHCOMB GRAND CAYMAN 7553077632627449333279 CKCD 6513 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -147.72 |
| 11/22/16 | CHECKCARD  1120 RITZ CARLTON/REST GRAND CAYMAN 5513335632609391602479 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -11.21 |
| 11/22/16 | CHECKCARD  1120 FINE DINE-IN CAYMAN ISLNDS 5513335632609391601699 CKCD 4214 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -4.64 |
| 11/23/16 | Wire Transfer Fee | -30.00 |
| 11/25/16 | CHECKCARD  1122 FOSTERS FOOD FAIR GRAND CAYMAN 0542568632800786361315 CKCD 5411 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -8.44 |
| 11/25/16 | CHECKCARD  1122 RITZ CARLTON/REST GRAND CAYMAN 5513335632809391603399 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -1.34 |
| 11/28/16 | CHECKCARD  1125 RITZ CARLTON/REST GRAND CAYMAN 5513335633209391605690 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -5.69 |

*continued on the next page*

# Service fees - continued

| Date | Transaction description | Amount |
|---|---|---|
| 11/28/16 | CHECKCARD  1124 HOLLYWOOD THEATER GRAND CAYMAN 0542568633007870669940 CKCD 7832 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -1.58 |
| 11/28/16 | CHECKCARD  1124 HOLLYWOOD THEATER GRAND CAYMAN 0542568633007870637715 CKCD 7832 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -0.96 |
| 11/29/16 | Wire Transfer Fee | -15.00 |
| 11/29/16 | CHECKCARD  1126 CALYPSO GRILL GRAND CAYMAN 0542568633007879204209 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -7.63 |
| 11/29/16 | CHECKCARD  1127 THE SWEET SPOT LT GRAND CAYMAN 0542568633007881053495 CKCD 7999 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -4.50 |
| 11/29/16 | CHECKCARD  1127 FINE DINE-IN CAYMAN ISLNDS 5513335633093916015541 CKCD 4214 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -3.71 |
| 11/29/16 | CHECKCARD  1127 RITZ CARLTON/REST GRAND CAYMAN 5513335633093916024030 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -2.93 |
| 11/29/16 | CHECKCARD  1128 HUNGRY HORSE GRAND CAYMAN 5513335633093916012746 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -2.01 |
| 11/29/16 | CHECKCARD  1126 FOSTERS FOOD FAIR GRAND CAYMAN 0542568633007870001292 CKCD 5411 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -1.93 |
| 11/29/16 | CHECKCARD  1125 THE BROOKLYN PIZZ GRAND CAYMAN 0542568633007875642113 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -1.88 |
| 11/29/16 | CHECKCARD  1125 HOLLYWOOD THEATER GRAND CAYMAN 0542568633007875666823 CKCD 7832 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -1.16 |
| 11/29/16 | CHECKCARD  1128 JACQUES SCOTT DUT GEORGETOWN 5513335633093916011094 CKCD 5309 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -0.83 |
| 11/29/16 | CHECKCARD  1128 TORTUGA RUM/AIRPO GRAND CAYMAN 5513335633093916014486 CKCD 5921 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -0.66 |
| 11/29/16 | CHECKCARD  1125 HOLLYWOOD THEATER GRAND CAYMAN 0542568633007875731247 CKCD 7832 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -0.55 |

**Total service fees**                                        **-$444.37**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 11/01 | 110,808.76 | 11/02 | 118,624.59 | 11/03 | 125,131.23 |

continued on the next page

 **Your checking account**

**7CS PRODUCTIONS INC**   |   Account # ▮▮▮▮ 6044   |   November 1, 2016 to November 30, 2016

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 11/04 | 111,676.32 | 11/15 | 40,551.05 | 11/23 | 13,760.69 |
| 11/07 | 109,414.29 | 11/16 | 31,682.15 | 11/25 | 13,326.03 |
| 11/08 | 96,974.77 | 11/17 | 29,504.56 | 11/28 | 18,454.26 |
| 11/09 | 91,084.16 | 11/18 | 36,334.09 | 11/29 | 10,999.88 |
| 11/10 | 90,889.52 | 11/21 | 25,316.58 | 11/30 | 12,759.98 |
| 11/14 | 43,542.16 | 11/22 | 19,290.69 | | |

This page intentionally left blank



7CS PRODUCTIONS INC   |   Account # ▓▓▓▓ 6044   |   November 1, 2016 to November 30, 2016

## Check image

Account number: ▓▓▓▓ 6044

**Check number: 1469   |   Amount:  $75.00**



**Check number: 1470   |   Amount:  $938.34**



**Check number: 1471   |   Amount:  $120.00**



**Check number: 1566   |   Amount:  $36,000.00**



**Check number: 1567   |   Amount:  $120.00**



**Check number: 1568   |   Amount:  $120.00**



**Check number: 1569   |   Amount:  $32.00**



**Check number: 1752   |   Amount:  $830.86**



**Check number: 1753   |   Amount:  $455.00**



**Check number: 1754   |   Amount:  $120.00**





7CS PRODUCTIONS INC   |   Account #  ████  6044   |   November 1, 2016 to November 30, 2016

## Check image          inued

Account number: ████ 6044

Check number: 1755  |  Amount: $120.00

Check number: 1781  |  Amount: $175.00



Check number: 1782  |  Amount: $500.00



This page intentionally left blank

7CS PRODUCTION - Second Court of the Report, November 2016, Approved for Release

This page intentionally left blank