**From:** julie chrisley
**Subject:** Re: follow up
**To:** Michael Chrisley; Harris Watkins
**Sent:** November 29, 2017 2:14 PM (UTC-05:00)
**Attached:** B of A 7Cs Productions November 2016 Statement.pdf, B of A 7Cs Productions December 2016 statement.pdf, B of A 7Cs Productions January 2017 statement.pdf, B of A 7Cs Production February 2017 statement.pdf, B of A 7Cs Production March 2017 statement.pdf, B of A 7Cs Productions April 2017 statement.pdf

Harris,

Please find attached the last 12 bank statements for 7Cs Productions.

Email 1 of 2

On Tue, Nov 21, 2017 at 4:51 PM, Michael Chrisley  We need to get him everything on this list tomrorow morning , This is hugely important

Sent from my iPhone

Begin forwarded message:

> **From:** Harris Watkins < Harris.Watkins_____>
> **Date:** November 21, 2017 at 2:59:44
> **To:** Michael Chrisley < mchrisley1@_____>
> **Subject: follow up**
>
>
> Great speaking with you as always my friend.
>
>
> So………we have a lot of time on our hands and you know I'd work upside down on monkey bars in a lightning storm to get your loan done so there doesn't seem to be an absolute rush right now.
>
>
> Just wanted to kind of go over what we could at least get started on in the near future.
>
>
> -most recent 12 months 7c's bank statements
>
> -contract and all that jazz on the new property
>
> -maybe a current mortgage statement on 806 lynwood if easily accessible. If not, I can call servicing.
>
> -all employment contracts and all that so we can keep underwriting happy
>
>
> Since I'm not pulling credit or anything, that is really all I can think of right now. Take your time and enjoy your holidays with your family. You have my cell and can always reach me so I'll just wait for your bat signal.

Best,

Harris



**Harris Watkins**
Licensed Mortgage Advisor
NMLS 1428211
Licensed in CA-DBO1428211, FL, GA, LA, MS, TN #128035 and TX
Licensed by the Department of Business Oversight
Residential Mortgage Lending Act

3060 Peachtree Rd NW
Suite 500
Atlanta, GA, 30
Harris.Watkins ████████.









Angel Oak Home Loans LLC NMLS# 685842, NMLS Consumer Access, Licensed in AL #21485, AZ #0927070, Licensed by the Department of Business Oversight under the California Residential Mortgage Lending Act, CO Regulated by the Division of Real Estate, FL, GA #32379, IL Residential Mortgage Licensee # MB6761061, IN, LA, MD, MS, NC #L-153288, Licensed by the N.J. Department of Banking and Insurance, ND, SC, TX, TN, VA, WI

This email is not an offer to sell or the solicitation of an offer to buy any security or other investment or to provide investment services of any kind. The data contained in this email and/or any attachments are provided for informational and educational purposes only and nothing contained herein should be construed as advice or a solicitation. Internet email cannot be guaranteed. Please do not include private or confidential information such as passwords, account numbers, Social Security numbers, etc. in emails to us. If you are not the intended recipient, you are strictly prohibited from disclosing, copying, distributing or using any of this information. Please contact the sender immediately and destroy the material in its entirety.

*Bus Platinum Privileges*



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

7CS PRODUCTIONS INC
10945 STATE BRIDGE RD
SUITE 401-300
ALPHARETTA, GA  30022

# Your Business Fundamentals Checking
# Bus Platinum Privileges

for November 1, 2016 to November 30, 2016

Account number: ▇▇▇▇ 6044

**7CS PRODUCTIONS INC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2016 | $112,450.89 | # of deposits/credits: 7 |
| Deposits and other credits | 433,437.83 | # of withdrawals/debits: 210 |
| Withdrawals and other debits | -493,078.17 | # of items-previous cycle[1]: 10 |
| Checks | -39,606.20 | # of days in cycle: 30 |
| Service fees | -444.37 | Average ledger balance: $58,640.92 |
| **Ending balance on November 30, 2016** | **$12,759.98** | [1]Includes checks paid,deposited items&other debits |

...nt has overdraft protection provided by deposit account number
▇▇▇▇ 2042.

Hire-to-retire payroll and HR support

Get the right payroll and HR solutions for your business from
an ADP consultant dedicated to Bank of America customers.

To learn more, visit **bankofamerica.com/ADPnow**, or call **844.274.1901** today.


A more human resource.™

ADP and the ADP logo are registered trademarks of ADP, LLC, and ADP A more human resource is a service mark of ADP, LLC, used under license.
Bank of America does not deliver the services associated with ADP products. Internet access is required. Internet service provider fees may apply. Other bank fees may apply. See the Business
Schedule of Fees at bankofamerica.com/businessfeesataglance for details.
Bank of America is a registered trademark of Bank of America Corporation.  ©2016 Bank of America Corporation.          SSM-06-16-0173.B | ARWSKQGM

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

 **Your checking account**

**7CS PRODUCTIONS INC** | **Account #** ▮▮▮▮ **6044** | **November 1, 2016 to November 30, 2016**

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 11/02/16 | NBCUNIVERSAL MED DES:VENDOR PMT ID:2002358586A550 INDN:7CS PRODUCTIONS      CO ID:XXXXXXXXX  CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 8,500.00 |
| 11/03/16 | 47172WILLIAM MOR DES:CASH TRANS ID:7CS PRODS INC.  INDN:CHRISLEY, TODD        CO ID:5113147172 PPD | 7,200.00 |
| 11/18/16 | WIRE TYPE:WIRE IN DATE: 161118 TIME:1512 ET TRN:2016111800326 SEQ:2016111800007169/▮▮▮96 ORIG:BRIGHT ROAD PRODUCTIONS, ▮▮▮2827 SND BK: CITY NATIONAL BANK ID:▮▮▮6066 PMT DET:BRIGHT ROA D PRODCHRISLEY KNOWS BEST S5 TALENT PYMT T.CHRISLE | 408,000.00 |
| 11/28/16 | WIRE TYPE:WIRE IN DATE: 161128 TIME:1305 ET TRN:20161128003431 SEQ:4613900333ES/472838 ORIG:CENTRAL ENTERTAINMENT GRO ID:0▮▮▮7292 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 16/11/28 TODD CHRISLEY TEAMI TEA | 6,750.00 |
| 11/30/16 | BKOFAMERICA MOBILE 11/30 3500479708 DEPOSIT            *MOBILE        GA | 2,472.83 |
| 11/30/16 | CHECKCARD  1129 BEACHCOMBER CONDI GRAND CAYMAN    75530776334720988885682 CKCD 6513 XXXXXXXXXXX5526 | 500.00 |
| 11/30/16 | CHECKCARD  1129 BEACHCOMBER CONDI | 15.00 |
| **Total deposits and other credits** | | **$433,437.83** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 11/01/16 | Greater Atlanta  DES:FACTS       ID:000000044217410  INDN:julie chrisley        CO ID:9470751402 WEB | -1,155.00 |
| 11/04/16 | WIRE TYPE:WIRE OUT DATE:161104 TIME:1116 ET ▮▮▮016110400222406 SERVICE RE▮▮66 BNF:SHERRI STOWE, BARRY STOWE, ▮▮▮9639 BNF BK: SIMMONS BANK ID▮▮▮0432 PMT DET:186221170 REMAIN ING BALACE FOR OCT AND NOV | -10,838.71 |
| 11/04/16 | Online Banking Transfer Conf# zaqdb2d3c; Frett | -708.00 |
| 11/04/16 | Online Banking Transfer Conf# 1i022hf95; Palilla | -990.02 |
| 11/07/16 | Online Banking Transfer Conf# 1l77qzppb; Palilla | -800.00 |
| 11/07/16 | AMERICAN EXPRESS DES:ACH PMT   ID:M0142  INDN:JULIE CHRISLEY        CO ▮▮▮3497 WEB | -250.00 |

*continued on the next page*

## Payments, invoicing and reporting, all in one place

Bank of America® is teaming up with Viewpost® to help you streamline your business finances.

Learn more at bankofamerica.com/**getviewpost** or call 866.283.8704 today.

viewpost.

Viewpost is a registered trademark of Viewpost IP Holdings, LLC. All Rights Reserved. Eligibility requirements, other conditions, and fees may apply. Contact Viewpost for complete details regarding Viewpost products, terms and fees. Bank of America does not deliver the services associated with Viewpost products. Internet access is required. Internet service provider fees may apply. Other bank fees may apply. See Business Schedule of Fees at bankofamerica.com/businessfeesataglance for details. Bank of America is a registered trademark of Bank of America Corporation. ©2016 Bank of America Corporation.      ARSYXHRR | SSM-06-16-0175.B

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/08/16 | WIRE TYPE:WIRE OUT DATE:161108 TIME:1313 ET T      0800269222 SERVICE REF:00751    WADE WEIS    CHITECTUR    2749 BNF BK:ASSOCIATED BANK GREEN B    00575 PMT    3442 PACES RIDGE ARCHITECTURAL FEES | -12,000.00 |
| 11/08/16 | CH    DES:EPAY MOBIL ID:2838956348 INDN:SELECT REAL ESTATE HOL  CO ID    9224 WEB | -150.00 |
| 11/09/16 | TRANSFER 7CS PRODUCTIONS INC:Book Bloc Publishing Confirmation# 0570418224 | -2,500.00 |
| 11/09/16 | BlueCross    DES:RA-1213023 ID:000000764431891 INDN:JULIE CHRISLEY    CO ID:9195000001 WEB | -1,850.91 |
| 11/09/16 | CB&T CARD SERV. DES:PAYMENT    ID:93-95940-16 INDN:7C'S PRODUCTIONS INC.  CO ID:QRTCBT0001 WEB | -1,000.00 |
| 11/09/16 | BlueCross    DES:RA-1213023 ID:000000764431893 INDN:JULIE CHRISLEY    CO ID:9195000001 WEB | -170.52 |
| 11/09/16 | BlueCross    DES:RA-1213023 ID:000000764431892 INDN:JULIE CHRISLEY    CO ID:9195000001 WEB | -23.03 |
| 11/14/16 | Online Banking Transfer Conf# 1dq0jhpy6; Palilla | -25.00 |
| 11/14/16 | AMERICAN EXPRESS DES:ACH PMT   ID:M5648 INDN:JULIE CHRISLEY    CO    3497 WEB | -1,000.00 |
| 11/14/16 | ACHIVR VISB    DES:BILL PYMNT ID:3429732 INDN:CHRISLEY & COMPANY    CO ID:0000751800 TEL | -419.40 |
| 11/14/16 | Red Rvr Wst Sol DES:RRSC PYMT ID:XXX-XX-23-0 INDN:JULIE CHRISLEY    CO ID:XXXXXXXXXA CCD | -107.26 |
| 11/15/16 | 60092 Element Mu DES:Rent    ID:58910582 INDN:Julie Chrisley    CO ID:1861072180 WEB | -2,375.00 |
| 11/16/16 | WIRE TYPE:BOOK OUT DATE:161116 TIME:0514 ET TRN:2    0070001 RELATED REF:187003540 BNF:PRINTER AND PARTS WAREHOUS ID    2245 PMT DET:NOVEMBER RENT FOR WAREHOUSE SPACE | -4,048.00 |
| 11/16/16 | WIRE TYPE:WIRE OUT DATE:161116 TIM    TRN:2016111600286210 SERVICE 59 BNF:REBECCA JEFFERSON    0059 BNF BK:WELLS F ARGO BANK, NA 0248 PMT DET:187056900 STYLI ST FEE | -2,000.00 |
| 11/16/16 | TOYOTA    DES:Pay TFS   ID:001-6907216 INDN:001-6907216    CO ID:9200602022 WEB | -586.00 |
| 11/18/16 | WIRE TYPE:WIRE OUT DATE:161118 TIME:1557 E    6111800345334 SERVICE RE    62 BNF:BELL &    ANDER TITLE SE    BNF BK:REGIONS BANK ID    5690 PMT DET:1    2560 CLOSING    BLVD NASHVILLE | -400,000.00 |
| 11/18/16 | NASHVILLE ELECT DES:ONLINE PMT ID:CKFXXXXXXXXXNEG INDN:7CS PRODUCTIONS    CO ID:9500000000 CCD | -742.12 |
| 11/18/16 | PIEDMONT    DES:Speedpay - ID:6003734449001 INDN:6003734449001    CO ID:9102995210 WEB | -163.95 |
| 11/21/16 | Online Banking Transfer Conf# ukbn5hrla; Palilla | -620.00 |
| 11/21/16 | Online Banking Transfer Conf# 1lu63eay0; Frett | -346.00 |
| 11/21/16 | WU Mercedes    DES:WU SPDY   ID:1024750043001 INDN:7CS PRODUCTION INC    CO ID:9140334401 CCD | -1,871.36 |
| 11/21/16 | GMF Lease    DES:WU GMFLeas ID:0171150831 INDN:CHRISLEY, JULIE    CO ID:9164464203 PPD | -1,793.05 |
| 11/21/16 | GEICO    DES:PREM COLL ID:3A0QXEFBEZTOE E INDN:JULIE M CHRISLEY    CO ID:3530075853 PPD | -1,580.95 |
| 11/21/16 | T CLS    DES:SUNTRUSTSP ID:088000088758738 INDN:JULIE M CHRISLEY    CO 6330 TEL | -1,548.12 |
| 11/21/16 | FEE Mercedes    DES:WU SPDY   ID:1024750043001 INDN:7CS PRODUCTION INC    CO ID:9140334401 TEL | -15.00 |
| 11/21/16 | GMF Lease    DES:WUGMLSEFee ID:0171150831 INDN:CHRISLEY, JULIE    CO ID:9164464203 PPD | -10.00 |

*continued on the next page*



**Your checking account**

7CS PRODUCTIONS INC   |   Account #XXXX6044   |   November 1, 2016 to November 30, 2016

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/22/16 | Online Banking Transfer Conf# gle4goihs; frederick | -410.00 |
| 11/23/16 | WIRE TYPE:WIRE OUT DATE:161123 TIME:0913 ET TRN:2016112300194911 SERVICE 14 BNF:WILLIA          OTT ID:6287226630 BNF BK:WELLS FARG O BANK, NA        0248 PMT DET:        5754 PERSONAL  LOAN | -2,500.00 |
| 11/23/16 | CH            DES:EPAY        ID:2858292153 INDN:SELECT REAL ESTATE HOL  CO ID      9224 WEB | -3,000.00 |
| 11/28/16 | NORTHWESTERN MU DES:ISA PAYMNT ID:1379282-02 INDN:MICHAEL TODD  CHRISLEY  CO ID:9000596067 PPD | -478.93 |
| 11/28/16 | AMAZON          DES:INTERNET  ID:091000015358500 INDN:Inc 7C's          CO ID:9049016352 WEB | -21.67 |
| 11/29/16 | Online Banking Transfer Conf# tgi293a9s; Chrisley | -1,000.00 |

**Card account # XXXX XXXX XXXX 5526**

| Date | Description | Amount |
|---|---|---|
| 11/01/16 | CHECKCARD  1030 FEDEXOFFICE  000 ALPHARETTA   GA 15410196305069269435967 CKCD 7338 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2.70 |
| 11/01/16 | CHECKCARD  1101 AGI*RENTERS/CONDO 800-370-1990 FL 55432866306000656733331 CKCD 6300 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -335.00 |
| 11/01/16 | CHECKCARD  1031 SENECA LIGHT & WA SENECA          SC 85141196306900017105213 CKCD 4900 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -64.66 |
| 11/01/16 | CHECKCARD  1031 GOOGLE *SERVICES g.co/payhelp#CA 55432866305000432308565 CKCD 4899 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.00 |
| 11/01/16 | CHECKCARD  1031 RIVERSIDE PIZZA SUWANEE      GA 25536066306104003272046 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -45.98 |
| 11/01/16 | CRACKER BARREL  11/01 #000282011 PURCHASE 5631 HIGHWAY 20 N  CARTERSVILLE  GA | -13.79 |
| 11/02/16 | CHECKCARD  1031 CHICK-FIL-A #0044 ALPHARETTA   GA 05140486306710007809268 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.90 |
| 11/02/16 | CHECKCARD  1031 QT 769      070 SUWANEE        GA 15410196306993002995871 CKCD 5541 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.29 |
| 11/02/16 | CHECKCARD  1031 STARBUCKS STORE 1 SUWANEE      GA 55432866306000890686378 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.35 |
| 11/02/16 | CHECKCARD  1102 SPEEDPAY:DUKE-ENE 866-316-3360 NC 55432866307000477432740 CKCD 4900 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -485.52 |
| 11/02/16 | CHECKCARD  1102 SPEEDPAY:DUKE-ENE 866-316-3360 NC 55432866307000477432757 CKCD 4900 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -151.50 |
| 11/02/16 | NST THE HOME D  11/02 #000416701 PURCHASE 224 ROYAL OAKS BL  FRANKLIN      TN | -26.61 |
| 11/03/16 | CHECKCARD  1101 FIRST CLASS CLEAN ALPHARETTA   GA 85180896307980173537272 CKCD 7216 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -90.85 |
| 11/03/16 | CHECKCARD  1101 STREET TUXEDO BER NASHVILLE    TN 75337006307236700047049 CKCD 7296 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -125.58 |
| 11/03/16 | CHECKCARD  1102 SQ *SQ *MORGAN @ Brentwood    TN 55432866307000639995865 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -240.00 |
| 11/03/16 | CHECKCARD  1102 TN VEHICLE INSPEC BRENTWOOD     TN 05227026307300153349795 CKCD 7538 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.00 |
| 11/03/16 | CHECKCARD  1102 CARRABBAS 9302 NASHVILLE    TN 55432866308000083667050 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -116.33 |
| 11/03/16 | KROGER LIMITED  11/02 #000080705 PURCHASE 2131 ABBOTT MARTI  NASHVILLE     TN | -47.21 |
| 11/03/16 | MAPCO #3405    11/02 #000940800 PURCHASE 1101 BELL RD        ANTIOCH       TN | -64.39 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/04/16 | CHECKCARD  1103 WEST NASHVILLE SP 615-3764700   TN 55436876309173091256861 CKCD 7032 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -248.16 |
| 11/04/16 | CHECKCARD  1103 L2G*COUNTY CLERK 615-862-6251 TN 55432866308000175484513 CKCD 9399 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -80.82 |
| 11/04/16 | CHECKCARD  1102 VIRAGO NASHVILLE    TN 25536066309102002796228 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -100.79 |
| 11/04/16 | CHECKCARD  1103 NSIDE HOSPITAL - ATLANTA    GA 55429506309822006187338 CKCD 8099 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -297.70 |
| 11/04/16 | CHECKCARD  1103 WEST NASHVILLE SP 615-3764700   TN 55436876309173091256846 CKCD 7032 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -113.74 |
| 11/04/16 | TARGET T- 6000  11/04 #000419051 PURCHASE TARGET T- 6000 N  Alpharetta    GA | -46.97 |
| 11/07/16 | CHECKCARD  1103 HOME CARE PHARMAC CUMMING    GA 25247806309000342073135 CKCD 5912 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -20.85 |
| 11/07/16 | CHECKCARD  1105 CHICK-FIL-A #0205 SUWANEE    GA 05140486311710017289710 CKCD 5814 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -11.41 |
| 11/07/16 | THE TIGER SPOR  11/05 #000000563 PURCHASE 1102 TIGER BLVD    CLEMSON    SC | -123.05 |
| 11/07/16 | BOUNTYLAND #5   11/05 #000165400 PURCHASE 10941 CLEMSON BLV  SENECA    SC | -52.33 |
| 11/07/16 | CHECKCARD  1105 TIME DRIVE IN SENECA    SC 55436876311123111145467 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -37.04 |
| 11/07/16 | CHECKCARD  1105 CLASSPASS.COM 8778877815   NY 55429506311637009063013 CKCD 7911 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.00 |
| 11/07/16 | FRESH MKT-058   11/07 #000262908 PURCHASE FRESH MKT-058 BRN  BRENTWOOD    TN | -126.49 |
| 11/08/16 | CHECKCARD  1107 HOUSTON S (404) 2 ATLANTA    GA 75265866313712001186780 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -33.81 |
| 11/08/16 | SHELL Service   11/08 #000933501 PURCHASE SHELL Service S    NASHVILLE    TN | -50.00 |
| 11/08/16 | PUBLIX SUPER M  11/08 #000082935 PURCHASE 4324 HARDING PIKE  NASHVILLE    TN | -55.71 |
| 11/09/16 | CHECKCARD  1108 SQ *ELITE DETAILI NASHVILLE    TN 55429506313741467122952 CKCD 7399 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -226.15 |
| 11/10/16 | CHECKCARD  1109 L2G*COUNTY CLERK 615-862-6251 TN 55432866314000550341975 CKCD 9399 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -117.65 |
| 11/10/16 | CHECKCARD  1109 VISTAPR*VistaPrin 866-8936743  MA 55432866314000727528488 CKCD 2741 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -21.83 |
| 11/10/16 | CHECKCARD  1109 OSCARS TACO SHOP FRANKLIN    TN 25536066315103008179585 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -23.01 |
| 11/10/16 | MCDONALD'S M38  11/10 #000920400 PURCHASE 6137 EPPS MILL RD  CHRISTIANA    TN | -3.50 |
| 11/10/16 | MCDONALD'S M38  11/10 #000927100 PURCHASE 6137 EPPS MILL RD  CHRISTIANA    TN | -10.71 |
| 11/10/16 | LOVES #314      11/10 #000202149 PURCHASE LOVES #314        CHRISTIANA    TN | -7.94 |
| 11/14/16 | CHECKCARD  1103 L2G*COUNTY CLERK 615-862-6251 TN 55432866308000175484505 CKCD 9399 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -80.82 |
| 11/14/16 | CHECKCARD  1110 APL* ITUNES.COM/B 866-712-7753 CA 55432866315000090165685 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4.24 |
| 11/14/16 | CHECKCARD  1110 TU *TRANSUNION 800-493-3292 CA 55432866315000314156429 RECURRING CKCD 7321 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.95 |
| 11/14/16 | CHECKCARD  1110 LOVE S COUNTRY000 CHRISTIANA    TN 15410196316111684251855 CKCD 5542 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -27.53 |
| 11/14/16 | CHECKCARD  1111 ANTICO PIZZA AVAL ALPHARETTA   GA 55457026316091813001356 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -68.48 |
| 11/14/16 | CHECKCARD  1110 FUZZIWIGS CANDY F ALPHARETTA   GA 55436876316133167736239 CKCD 5441 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.61 |

*continued on the next page*



**Your checking account**

7CS PRODUCTIONS INC   |   Account #          6044   |   November 1, 2016 to November 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/14/16 | CHECKCARD  1110 GREATER ATLANTA C NORCROSS     GA 5542135631862711709459 7 CKCD 8211 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4,252.50 |
| 11/14/16 | CHECKCARD  1111 PUBLIC STORAGE 25 SUWANEE     GA 0543684631750013347047 2 CKCD 4225 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2,522.80 |
| 11/14/16 | CHECKCARD  1111 CUBESMART 698 SUWANEE     GA 7545491631700976397873 0 CKCD 7299 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -703.00 |
| 11/14/16 | CHECKCARD  1111 LOVES TRAVEL S000 CARTERSVILLE GA 1541019631711169167156 5 CKCD 5542 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -69.90 |
| 11/14/16 | KROGER LIMITED  11/12 #000008514 PURCHASE 4560 HARDING RD.   NASHVILLE     TN | -18.05 |
| 11/14/16 | CHECKCARD  1112 NOTHING BUNDT CAK NASHVILLE     TN 2524780631700134846006 0 CKCD 5462 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -39.33 |
| 11/14/16 | CHECKCARD  1112 JEFF RUBY NASHVIL NASHVILLE     TN 2553606631810501284436 6 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -649.80 |
| 11/14/16 | COSTCO WHSE #0  11/13 #000709400 PURCHASE 6670 CHARLOTTE PI  NASHVILLE     TN | -1,037.72 |
| 11/14/16 | PUBLIX SUPER M  11/13 #000079339 PURCHASE 6614 CHARLOTTE PI  NASHVILLE     TN | -79.37 |
| 11/14/16 | WHOLEFDS GHL 1  11/13 #000202464 PURCHASE 4039 HILLSBORO RD  NASHVILLE     TN | -42.61 |
| 11/14/16 | CHECKCARD  1113 SVM*AMERICAN HM S 800-7764663  TN 7541823631803231693055 9 RECURRING CKCD 6300 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -48.99 |
| 11/15/16 | CHECKCARD  1113 TAQUERIA DEL SOL NASHVILLE     TN 2553606632010100932242 1 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -47.55 |
| 11/15/16 | RACETRAC 2374  11/14 #000864769 PURCHASE RACETRAC 2374     CALHOUN     GA | -62.62 |
| 11/15/16 | RACETRAC 2374  11/14 #000844211 PURCHASE RACETRAC 2374     CALHOUN     GA | -5.94 |
| 11/15/16 | BKOFAMERICA ATM 11/14 #000004063 WITHDRWL NORTH POINT     ALPHARETTA   GA | -500.00 |
| 11/16/16 | CHECKCARD  1114 0823 EXTRA SPACE FRANKLIN     TN 5542135632025332029833 3 RECURRING CKCD 4225 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -287.00 |
| 11/16/16 | CHECKCARD  1115 PARADIES #9770 AT ATLANTA     GA 7518341632190001254976 4 CKCD 5994 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -17.19 |
| 11/16/16 | CHECKCARD  1115 PARADIES #9770 AT ATLANTA     GA 7518341632190001254977 2 CKCD 5994 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -6.47 |
| 11/16/16 | CHECKCARD  1115 JOAN S ON THIRD LOS ANGELES  CA 8518738632190001625601 0 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -29.12 |
| 11/16/16 | CHECKCARD  1115 JOAN S ON THIRD LOS ANGELES  CA 8518738632190001625626 7 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -8.45 |
| 11/16/16 | CHECKCARD  1115 LMG STUDIO BEVERLY HILLSCA 0531461632110007768871 4 CKCD 7230 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -385.00 |
| 11/16/16 | CHECKCARD  1115 UBER  US NOV15 M 8665761039   CA 5542950632171940228535 7 CKCD 4121 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.15 |
| 11/16/16 | CHECKCARD  1115 TORTILLA REPUBLIC WEST HOLLYWOOCA 5543286632100065952915 8 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -18.90 |
| 11/16/16 | CHECKCARD  1116 UBER TECHNOLOGIES 866-576-1039 CA 5543286632100042626982 3 RECURRING CKCD 4121 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.15 |
| 11/16/16 | CHECKCARD  1116 UBER US NOV15 OAK 8665761039   CA 1527021632111919677135 9 CKCD 4121 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.05 |
| 11/16/16 | CHECKCARD  1115 KINARA W HOLLYWOOD CA 7545491632100978751175 0 CKCD 7298 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -290.00 |

*continued on the next page*

7CS PRODUCTIONS INC. | Account # XXXX 6044 | November 1, 2016 to November 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/16/16 | CHECKCARD 1115 SQ *SQ *VERONICA Van Nuys    CA 5543286632100042640420 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -60.00 |
| 11/16/16 | CVS/PHARMACY #  11/16 #000047445 PURCHASE 09661--6360 West  Los Angeles  CA | -19.37 |
| 11/16/16 | NORDSTROM 6301  11/16 #000226975 PURCHASE NORDSTROM 6301 W  LOS ANGELES  CA | -20.71 |
| 11/17/16 | CHECKCARD 1115 LMG STUDIO BEVERLY HILLSCA 0531461632110007768896 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -271.41 |
| 11/17/16 | CHECKCARD 1116 UBER   US NOV15 Q 8665761039   CA 5542950632171940259002 CKCD 4121 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.84 |
| 11/17/16 | CHECKCARD 1116 Nike Store The Gr Los Angeles  CA 1527021632180279577199 CKCD 5655 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -595.14 |
| 11/17/16 | CHECKCARD 1116 IL PASTAIO RISTOR BEVERLY HILLSCA 7545491632241310037254 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -80.88 |
| 11/17/16 | CHECKCARD 1116 HAVAIANAS US NEW YORK    FL 5543286632100095586712 CKCD 5661 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -111.18 |
| 11/17/16 | CHECKCARD 1116 UBER   US NOV16 Q 8665761039   CA 5542950632171941826005 CKCD 4121 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.42 |
| 11/17/16 | CHECKCARD 1116 KINARA W HOLLYWOOD   CA 7545491632200979284383 CKCD 7298 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -300.00 |
| 11/17/16 | CHECKCARD 1116 SQ *SQ *VERONICA Van Nuys    CA 5543286632200001968889 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -60.00 |
| 11/17/16 | L2G METRO WATE  11/17 #000829903 PURCHASE L2G METRO WATER    NASHVILLE    TN | -260.72 |
| 11/18/16 | CHECKCARD 1116 PATSY D'AMORES PI LOS ANGELES  CA 8510159632298000712709 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -15.90 |
| 11/18/16 | CHECKCARD 1117 DERMATOLOGY CENTE DULUTH     GA 8510165632298000087563 CKCD 8011 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -218.50 |
| 11/21/16 | CHECKCARD 1118 FOUR SEASONS BEVR LOS ANGELES  CA 5518013632305020001656 CKCD 3543 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -47.84 |
| 11/21/16 | CHECKCARD 1118 SVM*AMERICAN HM S 800-7764663  TN 7541823632303251852236 RECURRING CKCD 6300 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -77.99 |
| 11/21/16 | CHECKCARD 1119 CHICK-FIL-A #0070 ROSWELL     GA 0514048632571001086842 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4.39 |
| 11/21/16 | CHECKCARD 1119 REEVES FLORAL PRO WOODSTOCK   GA 8540924632598000102954 CKCD 5193 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,575.09 |
| 11/21/16 | CHECKCARD 1119 SPRAYBERRYS BARBE NEWNAN      GA 2524780632500211606835 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -76.84 |
| 11/21/16 | SEPHORA 450 10  11/19 #000349307 PURCHASE SEPHORA 450 1000    APHARETTA    GA | -181.90 |
| 11/21/16 | RACETRAC461    11/19 #000595901 PURCHASE RACETRAC461        ALPHARETTA   GA | -31.07 |
| 11/21/16 | PUBLIX SUPER M  11/19 #000014571 PURCHASE 9925 HAYNES BRIDG  JOHNS CREEK  GA | -105.92 |
| 11/21/16 | CHECKCARD 1120 GOOGLE *Google St 855-492-5538 CA 5543286632500010078018 CKCD 5968 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1.99 |
| 11/21/16 | BKOFAMERICA ATM 11/20 #000007698 WITHDRWL NORTH POINT BC W  ALPHARETTA   GA | -700.00 |
| 11/22/16 | CHECKCARD 1120 RITZ CARLTON/REST GRAND CAYMAN    5513335632609391602479 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -373.69 |
| 11/22/16 | CHECKCARD 1120 FINE DINE-IN CAYMAN ISLNDS   5513335632609391601699 CKCD 4214 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -154.63 |
| 11/22/16 | CHECKCARD 1121 BEACHCOMB GRAND CAYMAN   7553077632622744933327 CKCD 6513 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4,924.00 |
| 11/25/16 | CHECKCARD 1122 RITZ CARLTON/REST GRAND CAYMAN    5513335632809391603399 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -44.50 |

*continued on the next page*

   **Your checking account**

**7CS PRODUCTIONS INC   |   Account #** ▉▉▉ **6044   |   November 1, 2016 to November 30, 2016**

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/25/16 | CHECKCARD  1122 FOSTERS FOOD FAIR GRAND CAYMAN    0542568632800786 3613156 CKCD 5411 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -281.38 |
| 11/25/16 | CHECKCARD  1124 AmazonPrime Membe amzn.com/prmeWA 5543286632900082 9937796 RECURRING CKCD 5968 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -99.00 |
| 11/28/16 | CHECKCARD  1124 HOLLYWOOD THEATER GRAND CAYMAN    0542568633007870 637715 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -31.88 |
| 11/28/16 | CHECKCARD  1124 HOLLYWOOD THEATER GRAND CAYMAN    0542568633007870 669940 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -52.56 |
| 11/28/16 | CHECKCARD  1125 THOMPSON BURTON P 615-465-6000 TN 8548298633270198 2541526 CKCD 8111 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -838.75 |
| 11/28/16 | CHECKCARD  1125 RITZ CARLTON/REST GRAND CAYMAN    5513335633209391 6056900 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -189.75 |
| 11/29/16 | CHECKCARD  1125 THE BROOKLYN PIZZ GRAND CAYMAN    0542568633300787 5642113 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -62.54 |
| 11/29/16 | CHECKCARD  1125 HOLLYWOOD THEATER GRAND CAYMAN    0542568633300787 5666823 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -38.75 |
| 11/29/16 | CHECKCARD  1125 HOLLYWOOD THEATER GRAND CAYMAN    0542568633300787 5731247 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -18.25 |
| 11/29/16 | CHECKCARD  1126 FOSTERS FOOD FAIR GRAND CAYMAN    0542568633300787 7001292 CKCD 5411 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -64.43 |
| 11/29/16 | CHECKCARD  1126 CALYPSO GRILL GRAND CAYMAN    0542568633300787 9204209 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -254.38 |
| 11/29/16 | CHECKCARD  1127 RITZ CARLTON/REST GRAND CAYMAN    5513335633309391 6024030 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -97.75 |
| 11/29/16 | CHECKCARD  1127 THE SWEET SPOT LT GRAND CAYMAN    0542568633300788 1053495 CKCD 7999 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -150.00 |
| 11/29/16 | CHECKCARD  1128 CHUY'S KENNESAW KENNESAW    GA 0543684633460003 7798108 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -69.01 |
| 11/29/16 | CHECKCARD  1127 FINE DINE-IN CAYMAN ISLNDS   5513335633309391 6015541 CKCD 4214 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -123.50 |
| 11/29/16 | CHECKCARD  1128 HUNGRY HORSE GRAND CAYMAN    5513335633309391 6012746 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -67.14 |
| 11/29/16 | CHECKCARD  1128 IN *BOLINGBROOK L 615-6736222  TN 5543286633300034 3233841 CKCD 0780 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2,275.00 |
| 11/29/16 | CHECKCARD  1128 TORTUGA RUM/AIRPO GRAND CAYMAN    5513335633309391 6014486 CKCD 5921 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -21.95 |
| 11/29/16 | CHECKCARD  1128 JACQUES SCOTT DUT GEORGETOWN    5513335633309391 6011094 CKCD 5309 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -27.50 |
| 11/29/16 | CHECKCARD  1128 FRESH START CREDI 8778877815   TN 5542950633463700 4002894 CKCD 7372 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2,000.00 |
| 11/29/16 | DILLARDS  COOL  11/29 #000018978 PURCHASE DILLARDS  COOLSPR  FRANKLIN      TN | -437.00 |
| 11/29/16 | AT HOME #107    11/29 #000735296 PURCHASE 209 S ROYAL OAKS   FRANKLIN      TN | -164.47 |
| 11/29/16 | NST THE HOME D  11/29 #000856501 PURCHASE 224 ROYAL OAKS BL  FRANKLIN      TN | -98.30 |
| 11/29/16 | PUBLIX SUPER M  11/29 #000034174 PURCHASE 4324 HARDING PIKE  NASHVILLE      TN | -441.62 |
| 11/30/16 | CHECKCARD  1129 MARTINS BAR B QUE NASHVILLE    TN 2524780633400309 8032411 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -43.87 |

*continued on the next page*

**Gov't Exhibit 0264 Page 11 of 90**

7CS PRODUCTIONS INC. | Account # XXXX XXXX 6044 | November 1, 2016 to November 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/16 | CHECKCARD  1129 MARTINS BAR B QUE NASHVILLE    TN 25247806334003098032031 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -18.03 |
| 11/30/16 | COSTCO WHSE #0  11/30 #000253300 PURCHASE 6670 CHARLOTTE PI  NASHVILLE    TN | -622.71 |
| 11/30/16 | CVS/PHARMACY #  11/30 #000015366 PURCHASE 06436--4524 HARDI  NASHVILLE    TN | -43.12 |
| **Subtotal for card account # XXXX XXXX XXXX 5526** | | **-$33,980.17** |
| **Total withdrawals and other debits** | | **-$493,078.17** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 11/16/16 | 1469 | -75.00 | | 11/07/16 | 1752* | -830.86 |
| 11/16/16 | 1470 | -938.34 | | 11/17/16 | 1753 | -455.00 |
| 11/09/16 | 1471 | -120.00 | | 11/21/16 | 1754 | -120.00 |
| 11/14/16 | 1566* | -36,000.00 | | 11/21/16 | 1755 | -120.00 |
| 11/08/16 | 1567 | -120.00 | | 11/21/16 | 1781* | -175.00 |
| 11/14/16 | 1568 | -120.00 | | 11/30/16 | 1782 | -500.00 |
| 11/17/16 | 1569 | -32.00 | | | | |
| | | | | **Total checks** | | **-$39,606.20** |
| | | | | **Total # of checks** | | **13** |

*  There is a gap in sequential check numbers

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $0.00 | $35.00 |

**To help avoid overdraft and returned item fees, you can set up:**

    Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low

    Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

*continued on the next page*

# Bank of America

**Your checking account**

**7CS PRODUCTIONS INC   |   Account #** ████ **6044   |   November 1, 2016 to November 30, 2016**

## Service fees - continued

Based upon the activity below, the monthly fee on your Business Fundamentals checking account was waived for the statement period ending 10/31/16:

At least one of the following occurred

- ✔ $250+ in net new purchases on a linked Business debit card
- ○ $250+ in net new purchases on a linked Business credit card
- ✔ $3,000+ minimum daily balance in primary checking account
- ✔ $5,000+ average monthly balance in primary checking account
- ✔ $15,000+ combined average monthly balance in linked business accounts

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services.  For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 11/01/16 | Wire Transfer Fee | -15.00 |
| 11/04/16 | Wire Transfer Fee | -30.00 |
| 11/08/16 | Wire Transfer Fee | -30.00 |
| 11/10/16 | External transfer fee - Next Day - 11/09/2016 | -10.00 |
| 11/16/16 | Wire Transfer Fee | -30.00 |
| 11/16/16 | Wire Transfer Fee | -30.00 |
| 11/18/16 | Wire Transfer Fee | -30.00 |
| 11/21/16 | Wire Transfer Fee | -15.00 |
| 11/22/16 | CHECKCARD  1121 BEACHCOMB GRAND CAYMAN 7553077632627449333279 CKCD 6513 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -147.72 |
| 11/22/16 | CHECKCARD  1120 RITZ CARLTON/REST GRAND CAYMAN 5513335632609391602479 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -11.21 |
| 11/22/16 | CHECKCARD  1120 FINE DINE-IN CAYMAN ISLNDS 5513335632609391601699 CKCD 4214 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -4.64 |
| 11/23/16 | Wire Transfer Fee | -30.00 |
| 11/25/16 | CHECKCARD  1122 FOSTERS FOOD FAIR GRAND CAYMAN 0542568632800786361315 CKCD 5411 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -8.44 |
| 11/25/16 | CHECKCARD  1122 RITZ CARLTON/REST GRAND CAYMAN 5513335632809391603399 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -1.34 |
| 11/28/16 | CHECKCARD  1125 RITZ CARLTON/REST GRAND CAYMAN 5513335633209391605690 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -5.69 |

*continued on the next page*

7CS PRODUCTIONS INC. | Account # XXXXXXX6044 | November 1, 2016 to November 30, 2016

# Service fees - continued

| Date | Transaction description | Amount |
|---|---|---|
| 11/28/16 | CHECKCARD 1124 HOLLYWOOD THEATER GRAND CAYMAN 05425686330007870669940 CKCD 7832 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -1.58 |
| 11/28/16 | CHECKCARD 1124 HOLLYWOOD THEATER GRAND CAYMAN 05425686330007870637715 CKCD 7832 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -0.96 |
| 11/29/16 | Wire Transfer Fee | -15.00 |
| 11/29/16 | CHECKCARD 1126 CALYPSO GRILL GRAND CAYMAN 05425686333007879204209 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -7.63 |
| 11/29/16 | CHECKCARD 1127 THE SWEET SPOT LT GRAND CAYMAN 05425686333007881053495 CKCD 7999 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -4.50 |
| 11/29/16 | CHECKCARD 1127 FINE DINE-IN CAYMAN ISLNDS 55133356333093916015541 CKCD 4214 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -3.71 |
| 11/29/16 | CHECKCARD 1127 RITZ CARLTON/REST GRAND CAYMAN 55133356333093916024030 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -2.93 |
| 11/29/16 | CHECKCARD 1128 HUNGRY HORSE GRAND CAYMAN 55133356333093916012746 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -2.01 |
| 11/29/16 | CHECKCARD 1126 FOSTERS FOOD FAIR GRAND CAYMAN 05425686333007870001292 CKCD 5411 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -1.93 |
| 11/29/16 | CHECKCARD 1125 THE BROOKLYN PIZZ GRAND CAYMAN 05425686333007875642113 CKCD 5812 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -1.88 |
| 11/29/16 | CHECKCARD 1125 HOLLYWOOD THEATER GRAND CAYMAN 05425686333007875666823 CKCD 7832 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -1.16 |
| 11/29/16 | CHECKCARD 1128 JACQUES SCOTT DUT GEORGETOWN 55133356333093916011094 CKCD 5309 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -0.83 |
| 11/29/16 | CHECKCARD 1128 TORTUGA RUM/AIRPO GRAND CAYMAN 55133356333093916014486 CKCD 5921 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -0.66 |
| 11/29/16 | CHECKCARD 1125 HOLLYWOOD THEATER GRAND CAYMAN 05425686333007875731247 CKCD 7832 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -0.55 |

**Total service fees** **-$444.37**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 11/01 | 110,808.76 | 11/02 | 118,624.59 | 11/03 | 125,131.23 |

continued on the next page





**7CS PRODUCTIONS INC   |   Account #** ▮▮▮▮ **6044   |   November 1, 2016 to November 30, 2016**

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/04 | 111,676.32 | 11/15 | 40,551.05 | 11/23 | 13,760.69 |
| 11/07 | 109,414.29 | 11/16 | 31,682.15 | 11/25 | 13,326.03 |
| 11/08 | 96,974.77 | 11/17 | 29,504.56 | 11/28 | 18,454.26 |
| 11/09 | 91,084.16 | 11/18 | 36,334.09 | 11/29 | 10,999.88 |
| 11/10 | 90,889.52 | 11/21 | 25,316.58 | 11/30 | 12,759.98 |
| 11/14 | 43,542.16 | 11/22 | 19,290.69 | | |

This page intentionally left blank



**7CS PRODUCTIONS INC   |   Account #** ▮▮▮▮ **6044   |   November 1, 2016 to November 30, 2016**

## Check image

**Account number:** ▮▮▮▮ **6044**

Check number: 1469   |   Amount: $75.00



Check number: 1470   |   Amount: $938.34



Check number: 1471   |   Amount: $120.00



Check number: 1566   |   Amount: $36,000.00



Check number: 1567   |   Amount: $120.00



Check number: 1568   |   Amount: $120.00



Check number: 1569   |   Amount: $32.00



Check number: 1752   |   Amount: $830.86



Check number: 1753   |   Amount: $455.00



Check number: 1754   |   Amount: $120.00





7CS PRODUCTIONS INC   |   Account #          6044   |   November 1, 2016 to November 30, 2016

# Check image          tinued

**Account number:**          **6044**

Check number: 1755   |   Amount: $120.00



Check number: 1782   |   Amount: $500.00



Check number: 1781   |   Amount: $175.00



This page intentionally left blank

This page intentionally left blank

*Bus Platinum Privileges*



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

7CS PRODUCTIONS INC
10945 STATE BRIDGE RD
SUITE 401-300
ALPHARETTA, GA  30022

# Your Business Fundamentals Checking
# Bus Platinum Privileges

for December 1, 2016 to December 31, 2016

Account number: ▓▓▓▓ 6044

**7CS PRODUCTIONS INC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2016 | $12,759.98 | # of deposits/credits: 16 |
| Deposits and other credits | 188,874.02 | # of withdrawals/debits: 268 |
| Withdrawals and other debits | -177,277.91 | # of items-previous cycle[1]: 14 |
| Checks | -5,275.44 | # of days in cycle: 31 |
| Service fees | -175.00 | Average ledger balance: $38,526.90 |
| **Ending balance on December 31, 2016** | **$18,905.65** | [1]Includes checks paid,deposited items&other debits |

nt has overdraft protection provided by deposit account number
▓▓▓▓ 2042.



# Stay informed around the clock

**Online Alerts**[1] help keep you informed.

• Monitor your account balances and receive alerts when payments are due
• Be notified when transactions have cleared

To activate Alerts, go to **bankofamerica.com/smallbusiness**
and click on **Alerts** in the Activity Center.



TIP OF THE MONTH

[1]Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.  |  AR5XKMCP  |  SSM-01-16-8548.B

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

 **Your checking account**

7CS PRODUCTIONS INC  |  Account # ▮▮▮▮ 6044  |  December 1, 2016 to December 31, 2016

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 12/01/16 | DILLARDS GREE 12/01 #000731072 REFUND DILLARDS GREENHI NASHVILLE    TN | 192.28 |
| 12/02/16 | WIRE TYPE:WIRE IN DATE: 161202 TIME:0514 ET TRN:20161202001 SEQ:3743500337ES/182925 ORIG:JULIE HUGHES OR MICHAEL T ID▮▮▮▮3608 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 16/12/02 | 10,000.00 |
| 12/02/16 | CHECKCARD 1201 AT HOME STORE #11 NASHVILLE   TN 5550036633783700034 | 57.80 |
| 12/09/16 | 76771 ENDEAVOR  DES:CASH TRANS ID:7C'S PRODUCTION  INDN:CHRISLEY, TODD         CO ID:5113076771 PPD | 5,000.00 |
| 12/12/16 | CHECKCARD 1205 ONLINE COURSE FAS 866-8453276 OH 5541734634712341942 | 148.00 |
| 12/12/16 | CHECKCARD 1212 UBER TECHNOLOGIES 8665761039  CA 5542950634771915276 | 5.00 |
| 12/14/16 | BKOFAMERICA MOBILE 12/14 3505208537 DEPOSIT          *MOBILE    GA | 700.00 |
| 12/15/16 | Online Banking transfer from CHK 2042 Confirmation# 2382780533 | 1,000.00 |
| 12/16/16 | Counter Credit | 128,820.00 |
| 12/21/16 | Mobile/Email Transfer Conf# 1k9qpdxns; CHRISLEY, SAVANNAH | 2,700.00 |
| 12/27/16 | WIRE TYPE:WIRE IN DATE: 161227 TIME:1309 ET TRN:2016122700368 SEQ:4911000362ES/450997 ORIG:CENTRAL ENTERTAINMENT GRO ID▮▮▮▮7292 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 16/12/27 TODD CHRISLEY TEAM TEA 12/24 | 6,750.00 |
| 12/27/16 | Mobile/Email Transfer Conf# m6vk9uwo5; CHRISLEY, SAVANNAH | 400.00 |
| 12/28/16 | WIRE TYPE:WIRE IN DATE: 161228 TIME:1056 ET TRN:20161228002 SEQ:3876300363ES/395101 ORIG:JULIE HUGHES OR MICHAEL T ID▮▮▮▮3608 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 16/12/28 LITTLE THINGS DECEMBER | 11,500.00 |
| 12/28/16 | Counter Credit | 7,200.00 |
| 12/29/16 | CHECKCARD 1228 APPLE STORE  #R12 NASHVILLE    TN 5543286636400009826 | 10.94 |
| 12/30/16 | BKOFAMERICA ATM 12/30 #000001582 DEPOSIT CROSSVILLE          ROSWELL       GA | 14,390.00 |
| **Total deposits and other credits** | | **$188,874.02** |

## How can we improve your business banking?

Join the **Bank of America® Advisory Panel**. You can help us learn what we're doing right and what we can do better. And you'll be entered into a drawing for a chance to win a **$3,000** Visa® gift card just for participating.

To learn more and join, enter code **SBDD** at **bankofamerica.com/advisorypanel** today.

No purchase necessary. Sweepstakes ends 2/28/2017. Open to all U.S. residents, 18 years of age or older. For official rules and entry go to bankofamerica.com/advisorypanel. Void where prohibited. ©2016 Bank of America Corporation. ARGGNCDF  |  SSM-05-16-0087.B

7CS PRODUCTIONS INC  |  Account # 6044  |  December 1, 2016 to December 31, 2016

# Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 12/01/16 | AMERICAN EXPRESS DES:ACH PMT   ID:W3148 INDN:JULIE CHRISLEY     CO        3497 WEB | -8,000.00 |
| 12/01/16 | Greater Atlanta DES:FACTS        ID:000000045356460 INDN:julie chrisley        CO ID:9470751402 WEB | -1,355.00 |
| 12/02/16 | AMERICAN EXPRESS DES:ACH PMT   ID:M7408 INDN:JULIE CHRISLEY     CO        3497 WEB | -200.00 |
| 12/05/16 | Online Banking Transfer Conf# 1c3pny1cs; Palilla | -800.00 |
| 12/05/16 | Online Banking Transfer Conf# 1885878oh; Frett | -282.66 |
| 12/05/16 | TRANSFER 7CS PRODUCTIONS INC:William Abbott Confirmation# 0394044729 | -250.00 |
| 12/05/16 | Cobb EMC     DES:WEB PMTS  ID:VS4NS5 INDN:JULIE CHRISLEY        CO ID:9000260682 CCD | -192.36 |
| 12/07/16 | BlueCross       DES:RA-1213023 ID:000000772916143 INDN:JULIE CHRISLEY        CO ID:9195000001 WEB | -1,850.91 |
| 12/07/16 | BlueCross       DES:RA-1213023 ID:000000772916142 INDN:JULIE CHRISLEY        CO ID:9195000001 WEB | -23.03 |
| 12/08/16 | ACHIVR VISB      DES:BILL PYMNT ID:6134589 INDN:CHRISLEY & COMPANY     CO ID:0000751800 TEL | -418.70 |
| 12/09/16 | TN TLR transfer to CHK 7096 | -2,500.00 |
| 12/09/16 | BlueCross       DES:RA-1213023 ID:000000773812553 INDN:JULIE CHRISLEY        CO ID:9195000001 WEB | -170.52 |
| 12/09/16 | CHRISTPRESBYTE 6 DES:DIRECT-PAY ID:  FFC 85432300 INDN:        30080224 CO ID:1421767536 WEB | -50.00 |
| 12/09/16 | CHRISTPRESBYTE 6 DES:DIRECT-PAY ID:  FFC 85432300 INDN:        30080225 CO ID:1421767536 WEB | -50.00 |
| 12/12/16 | Online Banking Transfer Conf# octmkrqv3; Palilla | -800.00 |
| 12/12/16 | Online Banking Transfer Conf# jkbyj6u6p; Frett | -286.00 |
| 12/12/16 | NORDSTROM     DES:TRANS       ID:99352492 INDN:CHRISLEY        CO        3364 PPD | -512.08 |
| 12/13/16 | NORDSTROM     DES:TRANS       ID:99573480 INDN:CHRISLEY        CO        3364 PPD | -176.35 |
| 12/15/16 | Online Banking Transfer Conf# 8b8k8rhg9; Chrisley | -600.00 |
| 12/16/16 | TOYOTA FINANCIAL DES:RETAIL_PAY ID:19984178121516 INDN:JULIE CHRISLEY        CO ID:1953775816 WEB | -585.76 |
| 12/19/16 | Online Banking Transfer Conf# 1h70li4sv; Palilla | -800.00 |
| 12/19/16 | Online Banking Transfer Conf# 1djfc9ezi; frederick | -410.00 |
| 12/19/16 | Online Banking Transfer Conf# ltgcche2a; chrisley | -8,645.00 |
| 12/19/16 | WIRE TYPE:WIRE OUT DATE:161219 TIME:1504 ET T        1900389000 SERVICE REF:0126        ADE WEISSMANN ARCHITECTUR        2749 BNF BK:ASSOCIATED BANK GREEN B        0575 PMT DET:189587852 INVOICE 7421 AND 7422 | -2,716.05 |
| 12/19/16 | TN TLR cash withdrawal from CHK 6044 | -7,500.00 |
| 12/20/16 | WI        :BOOK OUT DATE:161220 TIME:1116 ET TRN:2        0271603 RELATED RE        4652 BNF:PRINTER AND PARTS WAREHOUS ID        2245 PMT DET:DEC WAREHOUSE LEASE | -4,048.00 |
| 12/20/16 | Online Banking Transfer Conf# 1faks74uj; Frett | -391.00 |
| 12/20/16 | Online Banking Transfer Conf# hbv3xwvy4; Frett | -250.00 |
| 12/20/16 | GEICO     DES:PREM COLL ID:3A0QXEFBEZTOE E  INDN:JULIE M CHRISLEY        CO ID:3530075853 PPD | -1,580.95 |
| 12/21/16 | mbfs.com       DES:Web Pay   ID:1024750043001 INDN:7CS PRODUCTIONS INC        CO ID:3208653034 CCD | -1,871.36 |

*continued on the next page*



**Your checking account**

**7CS PRODUCTIONS INC  |  Account #** ████ **6044  |  December 1, 2016 to December 31, 2016**

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/21/16 | NORDSTROM        DES:TRANS    ID:99505580 INDN:CHRISLEY         CO██████3364 PPD | -417.00 |
| 12/22/16 | NORDSTROM        DES:TRANS    ID:99659382 INDN:CHRISLEY         CO██████3364 PPD | -4,574.00 |
| 12/22/16 | GMF Lease         DES:WU GMFLeas ID:0171150831 INDN:JULIE M. CHRISLEY        CO ID:9164464203 PPD | -1,793.05 |
| 12/22/16 | ████T CLS    DES:SUNTRUSTSP ID:088000088738738 INDN:JULIE M CHRISLEY        CO ████6330 TEL | -1,548.12 |
| 12/22/16 | ████e        DES:WUGMLSEFee ID:0171150831 INDN:JULIE M. CHRISLEY        CO ████4203 PPD | -10.00 |
| 12/23/16 | Online Banking Transfer Conf# 1dnyxmfw5; Palilla | -1,200.00 |
| 12/23/16 | Online Banking Transfer Conf# 1ix61pjkx; Gelfond | -1,000.00 |
| 12/23/16 | Online Banking Transfer Conf# w73jg0f7b; Greener | -4,500.00 |
| 12/27/16 | WI████:BOOK OUT DATE:161227 TIME:1420 ET TRN:████00391808 RELATED RE████7864 BNF:INCREDIBLE FLOORS & CONSTR ID ████2810 PMT DET:4015 ANSON AVENEU | -1,800.00 |
| 12/27/16 | Online Banking Transfer Conf# 1bthxlzpr; chrisley | -300.00 |
| 12/27/16 | Online Banking Transfer Conf# mfv4j4ug5; Riffle | -2,615.00 |
| 12/27/16 | Online Banking transfer to CHK 2042 Confirmation# 3587447727 | -6,750.00 |
| 12/27/16 | NORDSTROM        DES:TRANS    ID:99811502 INDN:CHRISLEY         CO ID ████3364 PPD | -2,022.37 |
| 12/27/16 | CH████        DES:EPAY MOBIL ID:2898671199 INDN:SELECT REAL ESTATE HOL  CO ID:████9224 WEB | -1,000.00 |
| 12/28/16 | Online Banking transfer to CHK 2042 Confirmation# 1295134381 | -11,500.00 |
| 12/28/16 | PIEDMONT        DES:Speedpay - ID:6003734449001 INDN:6003734449001        CO ID:9102995210 WEB | -491.52 |
| 12/29/16 | WIRE TYPE:WIRE OUT DATE:161229 TIME:1209 ET T████2900280421 SERVICE REF:008516 B████ADE WEISSMANN ARCHITECTUR ████2749 BNF BK:ASSOCIATED BANK GREEN B ID:0████0575 PMT DET:190348424 INVOICE 7420 | -26,970.73 |
| 12/29/16 | Online Banking Transfer Conf# vpgl702v6; chrisley | -800.00 |
| 12/29/16 | NORDSTROM        DES:TRANS    ID:99392216 INDN:CHRISLEY         CO ID ████3364 PPD | -10,196.13 |
| 12/29/16 | TOYOTA FINANCIAL DES:RETAIL_PAY ID:20725121122816 INDN:JULIE CHRISLEY        CO ID:1953775816 WEB | -585.60 |
| 12/29/16 | NORTHWESTERN MU  DES:ISA PAYMNT ID:1379282-02 INDN:MICHAEL TODD  CHRISLEY  CO ID:9000596067 PPD | -509.40 |
| 12/29/16 | NASHVILLE ELECT  DES:ONLINE PMT ID:CKFXXXXXXXXNEG INDN:7CS PRODUCTIONS        CO ID:9500000000 CCD | -271.58 |
| 12/29/16 | L2G Metro Water  DES:PURC013878 ID:3691356993 INDN:julie chrisley  356993 CO ID:TXXXXXXXXX WEB | -84.64 |

**Card account # XXXX XXXX XXXX 5526**

| | | |
|------|-------------|--------|
| 12/01/16 | CHECKCARD  1129 RECREATIONS FURNI NASHVILLE    TN 75306376335161502741328 CKCD 5712 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -168.75 |
| 12/01/16 | CHECKCARD  1129 RECREATIONS FURNI NASHVILLE    TN 75306376335161502741351 CKCD 5712 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -424.64 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/16 | CHECKCARD 1130 HATTIE BS HOT CHI NASHVILLE TN 25247806335003201471174 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.20 |
| 12/01/16 | RICHLAND HARDW 12/01 #000127228 PURCHASE 6401 CHARLOTTE AV NASHVILLE TN | -8.72 |
| 12/01/16 | CVS/PHARMACY # 12/01 #000016215 PURCHASE 06437--3801 HILLS NASHVILLE TN | -2.59 |
| 12/02/16 | CHECKCARD 1201 IN *BOLINGBROOK L 615-6736222 TN 55432866336000470979692 CKCD 0780 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -529.88 |
| 12/02/16 | TIGERMARKET #2 12/02 #000088800 PURCHASE 4112 HILLSBORO RO NASHVILLE TN | -57.40 |
| 12/02/16 | PUBLIX SUPER M 12/02 #000745000 PURCHASE 4324 HARDING PIKE NASHVILLE TN | -193.63 |
| 12/05/16 | CHECKCARD 1202 LJS #23351 JACKSON TN 55263526338207000000152 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -21.68 |
| 12/05/16 | CHECKCARD 1202 CRUMB DE LA CRUMB NASHVILLE TN 55421356339253338330069 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -84.05 |
| 12/05/16 | CHECKCARD 1204 FEDEX 80920794879 MEMPHIS TN 15410196339741095852470 CKCD 4215 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -40.85 |
| 12/05/16 | PAPER SOURCE N 12/03 #000013938 PURCHASE 4017 HILSBORO PIK NASHVILLE TN | -282.63 |
| 12/05/16 | CHECKCARD 1203 PUCKETT'S GROCERY FRANKLIN TN 25536066339104003337394 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -98.21 |
| 12/05/16 | CHECKCARD 1204 ONLINE COURSE FAS 866-8453276 OH 55417346340123406064441 CKCD 8220 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -148.00 |
| 12/05/16 | PUBLIX SUPER M 12/03 #000021009 PURCHASE 2020 FIELDSTONE P FRANKLIN TN | -18.69 |
| 12/05/16 | COSTCO WHSE #0 12/04 #000453700 PURCHASE 6670 CHARLOTTE PI NASHVILLE TN | -376.34 |
| 12/05/16 | GAMESTOP #6293 12/04 #000005145 PURCHASE 6816 CHARLOTTE PI NASHVILLE TN | -49.24 |
| 12/05/16 | PUBLIX SUPER M 12/04 #000017865 PURCHASE 6614 CHARLOTTE PI NASHVILLE TN | -179.53 |
| 12/06/16 | CHECKCARD 1204 RECREATIONS FURNI NASHVILLE TN 75306376340162201511163 CKCD 5712 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -396.22 |
| 12/07/16 | CHECKCARD 1205 DeSano Pizza Bake NASHVILLE TN 85180896341080080418191 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -39.00 |
| 12/07/16 | CHECKCARD 1205 CLASSPASS.COM 8778877815 NY 55429506341637004364980 CKCD 7911 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.00 |
| 12/07/16 | CHECKCARD 1206 GUS MAYER NASHVIL NASHVILLE TN 05314616342100084156478 CKCD 5699 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -296.07 |
| 12/07/16 | CHECKCARD 1207 CHEESECAKE NASHVI NASHVILLE TN 55310206342400278000212 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -110.46 |
| 12/07/16 | PUBLIX SUPER M 12/07 #000026648 PURCHASE 4324 HARDING PIKE NASHVILLE TN | -89.64 |
| 12/09/16 | CHECKCARD 1208 ARNOLDS COUNTRY K NASHVILLE TN 25247806343000815175605 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -40.17 |
| 12/09/16 | WAL Wal-Mart S 12/08 #000678192 PURCHASE 0659 WAL-SAMS NASHVILLE (W) TN | -123.18 |
| 12/09/16 | KROGER LIMITED 12/09 #000011930 PURCHASE 4560 HARDING RD. NASHVILLE TN | -85.44 |
| 12/12/16 | CHECKCARD 1208 SPERRYS RESTAURAN NASHVILLE TN 85428146346702171873805 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -47.48 |
| 12/12/16 | CHECKCARD 1209 SQ *FOX'S DONUT D NASHVILLE TN 55429506344741341571112 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -43.84 |
| 12/12/16 | CHECKCARD 1209 STARBUCKS STORE 0 NASHVILLE TN 55432866345000224957654 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -17.43 |
| 12/12/16 | CHECKCARD 1209 HATTIE BS HOT CHI NASHVILLE TN 25247806345000990068763 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -45.69 |
| 12/12/16 | CHECKCARD 1209 BRENTWOOD CLEANER BRENTWOOD TN 55457026345206292101056 CKCD 7216 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -365.35 |

*continued on the next page*





**7CS PRODUCTIONS INC   |   Account #** ■■■■■ **6044   |   December 1, 2016 to December 31, 2016**

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/12/16 | CHECKCARD  1210 J2  EFAX SERVICES 323-817-3205 CA 55432866345000261473599 CKCD 5968 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -26.95 |
| 12/12/16 | CHECKCARD  1209 CVS/PHARMACY #064 NASHVILLE   TN 05436846345000268548107 CKCD 5912 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -15.00 |
| 12/12/16 | CHECKCARD  1209 TIFFANY & CO #121 NASHVILLE   TN 55541866345004020053815 CKCD 5944 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -207.58 |
| 12/12/16 | CHECKCARD  1209 SQ *GOSQ.COM CHAD NASHVILLE   TN 55429506344740196330913 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -60.00 |
| 12/12/16 | CHECKCARD  1210 TRANSUNION  *CRED 800-493-3292 CA 55432866345000466344801 RECURRING CKCD 7321 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.95 |
| 12/12/16 | CHECKCARD  1210 UBER   US DEC10 P 8665761039   CA 55429506345719106761861 CKCD 4121 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.00 |
| 12/12/16 | TARGET T- 780   12/10 #000916494 PURCHASE TARGET T- 780 Old  Brentwood     TN | -5.23 |
| 12/12/16 | TARGET T- 780   12/10 #000915222 PURCHASE TARGET T- 780 Old  Brentwood     TN | -153.98 |
| 12/12/16 | CHECKCARD  1210 UBER   US DEC10 E 8665761039   CA 55429506345719106524772 CKCD 4121 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -6.89 |
| 12/12/16 | CHECKCARD  1210 BLAZE PIZZA BRENT BRENTWOOD     TN 25536066346104016871448 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -24.58 |
| 12/12/16 | CHECKCARD  1210 BLAZE PIZZA BRENT BRENTWOOD     TN 25536066346104016871554 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -18.85 |
| 12/12/16 | TJMAXX #0 FRAN  12/10 #000111095 PURCHASE TJMAXX #0 FRANKLI  Brentwood     TN | -80.77 |
| 12/12/16 | CHECKCARD  1210 NORDSTROM RACK #0 BRENTWOOD     TN 05436846346000251757532 CKCD 5311 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -328.16 |
| 12/12/16 | CHECKCARD  1210 UBER   US DEC10 T 8665761039   CA 55429506346719122247795 CKCD 4121 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -7.91 |
| 12/12/16 | CHECKCARD  1210 TOKYO JAPANESE ST NASHVILLE   TN 05227026346500318683961 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -145.50 |
| 12/12/16 | MACY'S      79 12/11 #000005927 PURCHASE 3813 HILLSBORO     NASHVILLE     TN | -209.72 |
| 12/12/16 | CHECKCARD  1211 THERAPY SYSTEMS NASHVILLE   TN 75134226347937301272396 CKCD 5122 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -38.46 |
| 12/12/16 | CHECKCARD  1211 CARRABBAS 9302 NASHVILLE   TN 55432866347000369027766 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -72.93 |
| 12/12/16 | PUBLIX SUPER M  12/11 #000056383 PURCHASE 4324 HARDING PIKE  NASHVILLE     TN | -165.03 |
| 12/12/16 | SHELL Service   12/11 #000882349 PURCHASE SHELL Service S   NASHVILLE     TN | -26.75 |
| 12/12/16 | NST THE HOME D  12/12 #000276201 PURCHASE 2535 POWELL  AVE  NASHVILLE     TN | -27.65 |
| 12/12/16 | PUBLIX SUPER M  12/12 #000073816 PURCHASE 6614 CHARLOTTE PI  NASHVILLE     TN | -95.65 |
| 12/13/16 | CHECKCARD  1212 MARTINS BAR B QUE NASHVILLE   TN 25247806347001288052848 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -41.68 |
| 12/13/16 | CHECKCARD  1212 MAPCO-EXPRESS #33 NASHVILLE   TN 05436846348200038799868 CKCD 5542 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -77.80 |
| 12/13/16 | CHECKCARD  1212 BUFFALO WILD WING NASHVILLE   TN 55436876348153486345167 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -58.03 |
| 12/14/16 | CHECKCARD  1213 RESTORATION HARDW 844-252-0930 CA 55432866348000403944041 CKCD 5712 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -152.95 |
| 12/14/16 | CHECKCARD  1213 MOTO NASHVILLE   TN 25536066349104005288692 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -248.67 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/14/16 | CHECKCARD 1213 GOOGLE *SERVICES g.co/payhelp#CA 55432866348000177958342 CKCD 4899 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -207.35 |
| 12/14/16 | CHECKCARD 1213 SQ *SQ *MORGAN @ Brentwood    TN 55432866348000310410110 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -331.25 |
| 12/14/16 | CHECKCARD 1214 HUNTER PAIGE BRENTWOOD    TN 55500366349091044000043 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -48.07 |
| 12/14/16 | CHECKCARD 1213 PARLOUR 3 BEAUTY BRENTWOOD    TN 55547536348122677010092 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -36.71 |
| 12/14/16 | CHECKCARD 1213 SVM*AMERICAN HM S 800-7764663 TN 75418236348033487872459 RECURRING CKCD 6300 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -48.99 |
| 12/15/16 | CHECKCARD 1213 VERIZON WRLS 2906 NASHVILLE    TN 55419376349666171414288 CKCD 4812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -73.72 |
| 12/15/16 | MAPCO #3543    12/14 #000824556 PURCHASE 140 ROWLAND DR    JASPER    TN | -23.21 |
| 12/15/16 | CVS/PHARMACY #  12/15 #000131607 PURCHASE 07689--1520 AVENU  ATLANTA    GA | -15.00 |
| 12/15/16 | CVS/PHARMACY #  12/15 #000057972 PURCHASE 07689--1520 AVENU  ATLANTA    GA | -118.06 |
| 12/15/16 | PUBLIX SUPER M  12/15 #000020126 PURCHASE 2900 PEACHTREE RD  ATLANTA    GA | -51.49 |
| 12/16/16 | CHECKCARD 1214 0823 EXTRA SPACE FRANKLIN    TN 55421356350253350707362 RECURRING CKCD 4225 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -306.00 |
| 12/16/16 | CHECKCARD 1215 APL* ITUNES.COM/B 866-712-7753 CA 55432866350000524917236 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1.41 |
| 12/16/16 | CHECKCARD 1214 ARNOLDS COUNTRY K NASHVILLE    TN 25247806350001569131729 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -38.85 |
| 12/16/16 | CHECKCARD 1215 LANIER PARKING 10 ATLANTA    GA 55457026351200188200230 CKCD 7523 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1.00 |
| 12/16/16 | CHECKCARD 1215 APL* ITUNES.COM/B 866-712-7753 CA 55432866350000532101468 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -0.99 |
| 12/16/16 | CHECKCARD 1215 APL* ITUNES.COM/B 866-712-7753 CA 55432866350000532747013 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2.00 |
| 12/16/16 | CHECKCARD 1214 WESTERN SIZZLIN JASPER    TN 25247806350001539021513 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -30.88 |
| 12/16/16 | CHECKCARD 1215 JASON'S DELI ATB ATLANTE    GA 25536066351104023470392 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -20.89 |
| 12/16/16 | CHECKCARD 1215 JASON'S DELI ATB ATLANTE    GA 25536066351104023471986 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -22.94 |
| 12/19/16 | CHECKCARD 1216 LA MADELEINE #044 DULUTH    GA 05436846351300105820854 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -31.96 |
| 12/19/16 | CHECKCARD 1216 FINE DESIGNS IN J DULUTH    GA 55500376352200095600055 CKCD 5944 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -684.80 |
| 12/19/16 | CHECKCARD 1216 PHILLIPS 66 - TEN KIMBALL    TN 25483676351001665720531 CKCD 5542 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -45.98 |
| 12/19/16 | WALGREENS STOR  12/16 #000621580 PURCHASE 4243 HARDING PIKE  NASHVILLE    TN | -39.29 |
| 12/19/16 | CHECKCARD 1217 TAQUERIA DEL SOL NASHVILLE    TN 25536066354101008872557 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -36.67 |
| 12/19/16 | CHECKCARD 1217 GUS MAYER NASHVIL NASHVILLE    TN 05314616353100113177988 CKCD 5699 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,044.43 |
| 12/19/16 | CHECKCARD 1217 GUS MAYER NASHVIL NASHVILLE    TN 05314616353100113178069 CKCD 5699 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -528.77 |
| 12/19/16 | CHECKCARD 1217 GUS MAYER NASHVIL NASHVILLE    TN 05314616353100113178143 CKCD 5699 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -214.14 |
| 12/19/16 | LOUIS VUITTON  12/17 #000102582 PURCHASE 2126 ABBOTT MAR    NASHVILLE    TN | -1,087.04 |

continued on the next page

 **Your checking account**



7CS PRODUCTIONS INC | Account # ■■■■ 6044 | December 1, 2016 to December 31, 2016

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/19/16 | WILLIAMS-SONOM 12/17 #000320997 PURCHASE WILLIAMS-SONOMA 0 NASHVILLE TN | -98.16 |
| 12/19/16 | CHECKCARD 1217 PANERA BREAD #895 NASHVILLE TN 05140486352720008747055 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -11.78 |
| 12/19/16 | PUBLIX SUPER M 12/17 #000068863 PURCHASE 6614 CHARLOTTE PI NASHVILLE TN | -264.68 |
| 12/19/16 | PUBLIX SUPER M 12/17 #000732560 PURCHASE 6614 CHARLOTTE PI NASHVILLE TN | -9.64 |
| 12/19/16 | CHECKCARD 1218 DELTA SKYMILES FEE GA 55417346354873541352415 CKCD 3058 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -240.00 |
| 12/19/16 | CHECKCARD 1218 DELTA SKYMILES FEE GA 55417346354873541352449 CKCD 3058 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -330.00 |
| 12/19/16 | CHECKCARD 1218 DELTA SKYMILES FEE GA 55417346354873541352456 CKCD 3058 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -330.00 |
| 12/19/16 | CHECKCARD 1218 DELTA SKYMILES FEE GA 55417346354873541352423 CKCD 3058 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -301.00 |
| 12/19/16 | CHECKCARD 1218 DELTA DELTA.COM CA 55417346354873541453783 CKCD 3058 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -11.20 |
| 12/19/16 | CHECKCARD 1218 VIVID SEATS 2016 8668488499 IL 55429506353715347097395 CKCD 7922 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,038.29 |
| 12/19/16 | CHECKCARD 1218 CUBESMART 698 SUWANEE GA 75454916354009948856136 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -220.95 |
| 12/19/16 | CHECKCARD 1218 CUBESMART 698 SUWANEE GA 75454916354009948856219 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -258.00 |
| 12/19/16 | CHECKCARD 1218 CUBESMART 698 SUWANEE GA 75454916354009948856235 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -241.00 |
| 12/19/16 | CHECKCARD 1219 PLAYSTATION NETWO 800-345-7669 CA 55432866354000981735226 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.99 |
| 12/19/16 | CHECKCARD 1218 PLAYSTATION NETWO 800-345-7669 CA 55432866353000866786485 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -59.96 |
| 12/19/16 | CHECKCARD 1218 SVM*AMERICAN HM S 800-7764663 TN 75418236353033695150641 RECURRING CKCD 6300 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -77.99 |
| 12/19/16 | THE NORTH FACE 12/19 #000470268 PURCHASE THE NORTH FACE #5 NASHVILLE TN | -284.05 |
| 12/19/16 | GAP US 7372 12/19 #000650532 PURCHASE 2126 ABBOTT MARTI NASHVILLE TN | -184.37 |
| 12/19/16 | LOUIS VUITTON 12/19 #000947722 PURCHASE 2126 ABBOTT MAR NASHVILLE TN | -5,458.88 |
| 12/19/16 | STUART WEITZMA 12/19 #000000005 PURCHASE 2126 ABBOTT MARTI NASHVILLE TN | -434.82 |
| 12/19/16 | MICROSOFT - 53 12/19 #000082356 PURCHASE 2126 ABBOTT MARTI NASHVILLE TN | -2,163.74 |
| 12/19/16 | CVS/PHARMACY # 12/19 #000021722 PURCHASE 06437--3801 HILLS NASHVILLE TN | -18.55 |
| 12/19/16 | CVS/PHARMACY # 12/19 #000021758 PURCHASE 06437--3801 HILLS NASHVILLE TN | -24.89 |
| 12/20/16 | CHECKCARD 1218 DELTA DELTA.COM CA 55417346354873541453775 CKCD 3058 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -11.20 |
| 12/20/16 | CHECKCARD 1217 CHICK-FIL-A #0288 NASHVILLE TN 05140486354710006914607 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -16.64 |
| 12/20/16 | CHECKCARD 1220 CHEESECAKE NASHVI NASHVILLE TN 55310206355400279000140 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -73.91 |
| 12/20/16 | CHECKCARD 1219 THE UPS STORE 286 NASHVILLE TN 55432866355000590626880 CKCD 7399 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -396.00 |
| 12/20/16 | CHECKCARD 1219 VIRAGO NASHVILLE TN 25536066355105001245512 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -52.55 |

*continued on the next page*

**Gov't Exhibit 0264 Page 29 of 90**

7CS PRODUCTIONS INC. | Account # XXXX XXXX 6044 | December 1, 2016 to December 31, 2016

# Withdrawals and other debits – continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/20/16 | COSTCO WHSE #0 12/19 #000113700 PURCHASE 6670 CHARLOTTE PI NASHVILLE    TN | -365.71 |
| 12/20/16 | NORDSTROM 2130 12/20 #000021350 PURCHASE NORDSTROM 2130 AB NASHVILLE    TN | -239.24 |
| 12/20/16 | SEPHORA 102 21 12/20 #000349762 PURCHASE SEPHORA 102 2126   NASHVILLE    TN | -276.40 |
| 12/21/16 | CHECKCARD 1220 GOOGLE *Google St 855-492-5538 CA 5543286635500004181761 RECURRING CKCD 5968 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1.99 |
| 12/21/16 | CHECKCARD 1220 FRESH START CREDI 8778877815  TN 5542950635563700837271 9 CKCD 7372 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,500.00 |
| 12/21/16 | CHECKCARD 1220 GO CALENDARS,GAM NASHVILLE    TN 0543684635650015903383 4 CKCD 5999 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -107.04 |
| 12/21/16 | BLOOMYS    05 12/21 #000001624 PURCHASE 3393 PEACHTREE RD ATLANTA    GA | -1,675.52 |
| 12/21/16 | BLOOMYS    05 12/21 #000004703 PURCHASE 3393 PEACHTREE RD ATLANTA    GA | -195.48 |
| 12/21/16 | DIPTYQUE ATLAN 12/21 #000000027 PURCHASE 3035 PEACHTREE RD ATLANTA    GA | -507.60 |
| 12/22/16 | CHECKCARD 1220 GAP ONLINE 800-4277895 OH 7526586635699980038406 6 CKCD 5651 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -46.39 |
| 12/22/16 | CHECKCARD 1222 DECKERS*UGG 888-432-8530 CA 5543286635700021938733 4 CKCD 5661 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -229.43 |
| 12/22/16 | CHECKCARD 1221 DERMATOLOGY CENTE DULUTH    GA 8510165635698000087562 6 CKCD 8011 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -852.25 |
| 12/22/16 | CHECKCARD 1222 Nike Store Lenox Atlanta    GA 1527021635704935450119 8 CKCD 5655 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -259.14 |
| 12/22/16 | CHECKCARD 1221 TOD'S ATLANTA ATLANTA    GA 5554650635720051130004 4 CKCD 5661 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -750.00 |
| 12/22/16 | CHECKCARD 1221 SUGARS RIBS CHATTANOOGA TN 2524780635600226310152 5 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -29.33 |
| 12/22/16 | TARGET T- 26 W 12/22 #000514115 PURCHASE TARGET T- 26 Whit Nashville    TN | -436.99 |
| 12/22/16 | PUBLIX SUPER M 12/22 #000058909 PURCHASE 4324 HARDING PIKE NASHVILLE    TN | -93.38 |
| 12/22/16 | PUBLIX SUPER M 12/22 #000745432 PURCHASE 6614 CHARLOTTE PI NASHVILLE    TN | -30.45 |
| 12/22/16 | LOUIS VUITTON 12/22 #000154086 PURCHASE 2126 ABBOTT MAR   NASHVILLE    TN | -1,780.78 |
| 12/23/16 | CHECKCARD 1222 FEDEX 81069175913 MEMPHIS    TN 1541019635774103814347 1 CKCD 4215 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -26.42 |
| 12/23/16 | CHECKCARD 1221 GAP ONLINE 800-4277895 OH 7526586635700670007171 7 CKCD 5651 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -24.56 |
| 12/23/16 | CHECKCARD 1221 LOVES TRAVEL S000 CARTERSVILLE GA 1541019635711109162197 1 CKCD 5542 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -70.80 |
| 12/23/16 | CHECKCARD 1222 FEDEX 78510120105 MEMPHIS    TN 1541019635774118646416 6 CKCD 4215 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -89.51 |
| 12/23/16 | CHECKCARD 1221 HOUSTON S (404) 2 ATLANTA    GA 7526586635700510201679 1 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -117.74 |
| 12/23/16 | CHECKCARD 1221 FEDEXOFFICE  000 ATLANTA    GA 1541019635706935561248 4 CKCD 7338 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -15.53 |
| 12/23/16 | CHECKCARD 1221 SUGARFINA-LENOX S ATLANTA    GA 5548077635720786000069 2 CKCD 5441 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -202.24 |
| 12/23/16 | CHECKCARD 1221 BROOKSTONE 174 ATLANTA    GA 7526586635800860094420 8 CKCD 5947 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -161.99 |
| 12/23/16 | CHECKCARD 1222 AUNTIE ANNE'S #TN NASHVILLE    TN 5526352635820028830110 8 CKCD 5814 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -8.28 |
| 12/23/16 | 00337 Brentwoo 12/23 #000606991 PURCHASE 00337 Brentwood F Brentwood    TN | -320.02 |
| 12/27/16 | CHECKCARD 1219 PLAYSTATION NETWO 800-345-7669 CA 5543286635400098170761 3 CKCD 5816 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.99 |

*continued on the next page*



<span style="color:red">**Your checking account**</span>

7CS PRODUCTIONS INC   |   Account #     ████    6044   |   December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/27/16 | CHECKCARD  1221 BLOOMINGDALES'S # ATLANTA       GA 05436846360600046630620 CKCD 5311 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -114.75 |
| 12/27/16 | CHECKCARD  1223 APL* ITUNES.COM/B 866-712-7753 CA 55432866358000072430790 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.98 |
| 12/27/16 | CHECKCARD  1223 APL* ITUNES.COM/B 866-712-7753 CA 55432866358000072161379 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -74.99 |
| 12/27/16 | CHECKCARD  1223 NORDSTROM #0759 NASHVILLE     TN 05436846359000336115916 CKCD 5311 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -203.20 |
| 12/27/16 | CHECKCARD  1223 NORDSTROM #0759 NASHVILLE     TN 05436846359000336116096 CKCD 5311 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -43.70 |
| 12/27/16 | CHECKCARD  1223 APL* ITUNES.COM/B 866-712-7753 CA 55432866358000071541084 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -0.99 |
| 12/27/16 | CHECKCARD  1223 THE JOINT WOODSTOCK     GA 85428146360980019611204 CKCD 8041 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -49.00 |
| 12/27/16 | CHECKCARD  1223 VERIZON WRLS 2906 NASHVILLE     TN 55419376360666100848212 CKCD 4812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -24.57 |
| 12/27/16 | CHECKCARD  1223 LIFELINE REPAIRS NASHVILLE     TN 05314616362000295823194 CKCD 7379 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -273.11 |
| 12/27/16 | CHECKCARD  1224 APL* ITUNES.COM/B 866-712-7753 CA 55432866359000735415443 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -0.99 |
| 12/27/16 | CHECKCARD  1224 APL* ITUNES.COM/B 866-712-7753 CA 55432866359000737107436 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -0.98 |
| 12/27/16 | CHECKCARD  1223 EMMALINE INC FRANKLIN     TN 55436876359133597144432 CKCD 5621 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -230.52 |
| 12/27/16 | CHECKCARD  1223 BINKS OUTFITTERS FRANKLIN     TN 05227026358300197601043 CKCD 5651 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -217.41 |
| 12/27/16 | CHECKCARD  1223 PUCKETT'S GROCERY FRANKLIN     TN 25536066359104003827795 CKCD 5814 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -229.75 |
| 12/27/16 | NORDSTROM 2130  12/23 #000328276 PURCHASE NORDSTROM 2130 AB  NASHVILLE     TN | -1,314.14 |
| 12/27/16 | COSTCO WHSE #0  12/24 #000438800 PURCHASE 6670 CHARLOTTE PI  NASHVILLE     TN | -1,506.41 |
| 12/27/16 | GAMESTOP #6293  12/24 #000010876 PURCHASE 6816 CHARLOTTE PI  NASHVILLE     TN | -97.20 |
| 12/27/16 | PUBLIX SUPER M  12/24 #000751648 PURCHASE 6614 CHARLOTTE PI  NASHVILLE     TN | -77.46 |
| 12/27/16 | CONTAINERSTORE  12/24 #000784689 PURCHASE 2121 GREEN HILLS  NASHVILLE     TN | -222.86 |
| 12/27/16 | CHECKCARD  1224 GRACES PLAZA WINE NASHVILLE     TN 05314616360100099378700 CKCD 5921 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -65.54 |
| 12/27/16 | SHELL Service   12/24 #000184770 PURCHASE SHELL Service S    NASHVILLE     TN | -69.09 |
| 12/27/16 | NORDSTROM 2130  12/24 #000113645 PURCHASE NORDSTROM 2130 AB  NASHVILLE     TN | -1,010.56 |
| 12/27/16 | CHECKCARD  1225 THE JOINT WOODSTOCK     GA 85428146361980019611286 CKCD 8041 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -49.00 |
| 12/27/16 | CHECKCARD  1226 PLAYSTATION NETWO 800-345-7669 CA 55432866361000456747491 CKCD 5816 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.96 |
| 12/27/16 | CHECKCARD  1226 APPLE STORE  #R12 NASHVILLE     TN 55432866362000890635160 CKCD 5732 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -114.56 |
| 12/27/16 | BEDBATH&BEYOND  12/27 #000006243 PURCHASE 535 Cool Springs  FRANKLIN     TN | -280.03 |
| 12/27/16 | BEDBATH&BEYOND  12/27 #000006252 PURCHASE 535 Cool Springs  FRANKLIN     TN | -95.01 |
| 12/27/16 | AMAZON.COM      12/27 #0006M7SBB PURCHASE AMAZON.COM       SEATTLE    WA | -35.94 |

*continued on the next page*

7CS PRODUCTIONS INC. | Account # XXXXXXXXXX6044 | December 1, 2016 to December 31, 2016

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 12/28/16 | CHECKCARD 1227 ATHLETA ONLINE 877-328-4538 OH 75265866363045000073470 CKCD 5651 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -484.99 |
| 12/28/16 | CHECKCARD 1227 BRENTWOOD CLEANER BRENTWOOD   TN 55457026363206292500148 CKCD 7216 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -143.01 |
| 12/28/16 | CHECKCARD 1227 PUBLIC STORAGE 27 NASHVILLE   TN 05436846363500121459399 CKCD 4225 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2,522.80 |
| 12/28/16 | CHECKCARD 1227 PATHOLOGY AND LAB 770-4586103  GA 55536076363556010772027 CKCD 8011 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -95.23 |
| 12/28/16 | CHECKCARD 1227 NORTHSIDE ANESTHE 7706459181   GA 55536076362816001648102 CKCD 8011 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -118.80 |
| 12/28/16 | CHECKCARD 1227 THE EMORY CLINIC 04047787616   GA 55500366363091220001709 CKCD 8011 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -22.55 |
| 12/28/16 | CHECKCARD 1227 NSIDE HOSPITAL - 04048516500  GA 55429506363822009024861 CKCD 8099 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -148.85 |
| 12/28/16 | CHECKCARD 1227 WHS SBO ONLINE BI 07707925400  GA 55310206363200457104494 CKCD 8099 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -76.51 |
| 12/28/16 | CHECKCARD 1227 JET'S PIZZA NASHVILLE   TN 05436846363600041269462 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -30.00 |
| 12/28/16 | OFFICE DE 330  12/28 #000611365 PURCHASE OFFICE DE 330 FRA  BRENTWOOD   TN | -87.11 |
| 12/28/16 | COSTCO WHSE #0  12/28 #000912400 PURCHASE 98 SEABOARD LANE  BRENTWOOD   TN | -286.32 |
| 12/29/16 | CHECKCARD 1227 CHICK-FIL-A #0288 NASHVILLE   TN 05140486363710016976058 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -34.49 |
| 12/29/16 | CHECKCARD 1228 DNCSS NASH ARENA NASHVILLE   TN 55432866364000193617608 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.50 |
| 12/29/16 | CHECKCARD 1227 CHICK-FIL-A #0288 NASHVILLE   TN 05140486363710016973410 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -14.51 |
| 12/29/16 | CHECKCARD 1228 RETIEF SKIN CENTE NASHVILLE   TN 55457026364286331400145 CKCD 8011 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -30.51 |
| 12/29/16 | CHECKCARD 1228 ARNOLDS COUNTRY K NASHVILLE   TN 25247806363002990126473 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -24.90 |
| 12/29/16 | CHECKCARD 1228 WENDY'S #0407 NASHVILLE   TN 05436846364500124664424 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.68 |
| 12/29/16 | CHECKCARD 1228 IN *MARIETTA SPOR 770-4208787  GA 55432866363000902294906 CKCD 5511 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -742.10 |
| 12/29/16 | CHECKCARD 1228 IN *MARIETTA SPOR 770-4208787  GA 55432866363000902294898 CKCD 5511 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -604.02 |
| 12/29/16 | CHECKCARD 1229 PLAYSTATION NETWO 800-345-7669 CA 55432866364000030832642 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -74.99 |
| 12/29/16 | CHECKCARD 1229 GOOGLE *YouTube V g.co/payhelp#CA 55432866364000351419227 CKCD 7829 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2.99 |
| 12/29/16 | TIGERMARKET #2  12/29 #000962500 PURCHASE 4112 HILLSBORO RO  NASHVILLE   TN | -76.01 |
| 12/30/16 | CHECKCARD 1229 MOTO NASHVILLE   TN 25536066365104005579123 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -215.95 |
| 12/30/16 | CHECKCARD 1229 VMG PATIENT COLLE 615-9360606  TN 55233006365133653004521 CKCD 8011 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -39.72 |
| 12/30/16 | CHECKCARD 1229 ORC*PROTECTIVE LI 205-2683253  AL 75418236364034084276713 CKCD 6300 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,127.73 |
| 12/30/16 | CHECKCARD 1229 PLAYSTATION NETWO 800-345-7669 CA 55432866364000414372694 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -59.99 |
| 12/30/16 | CHECKCARD 1229 ANDREWS CADILLAC BRENTWOOD   TN 55421356365987105057747 CKCD 5511 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -493.08 |

*continued on the next page*



**Your checking account**

**7CS PRODUCTIONS INC | Account #** ███ **6044 | December 1, 2016 to December 31, 2016**

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 12/30/16 | CHECKCARD 1229 SVM*AMERICAN HM S 800-7764663 TN 75418236364034089945098 | -125.00 |
| | RECURRING CKCD 6300 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | |
| **Subtotal for card account # XXXX XXXX XXXX 5526** | | **-$49,023.04** |
| **Total withdrawals and other debits** | | **-$177,277.91** |

## Checks

| Date | Check # | Amount |
|------|---------|-------:|
| 12/16/16 | 1756 | -1,830.53 |
| 12/22/16 | 1759* | -2,362.41 |
| 12/19/16 | 1783* | -50.00 |

| Date | Check # | Amount |
|------|---------|-------:|
| 12/02/16 | 1784 | -275.00 |
| 12/14/16 | 1785 | -157.50 |
| 12/27/16 | 1811* | -600.00 |
| **Total checks** | | **-$5,275.44** |
| **Total # of checks** | | **6** |

*   There is a gap in sequential check numbers

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $0.00 | $35.00 |

To help avoid overdraft and returned item fees, you can set up:

  Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low
  Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

Based upon the activity below, the monthly fee on your Business Fundamentals checking account was waived for the statement period ending 11/30/16:

At least one of the following occurred

- ✔ $250+ in net new purchases on a linked Business debit card
- ○ $250+ in net new purchases on a linked Business credit card
- ✔ $3,000+ minimum daily balance in primary checking account
- ✔ $5,000+ average monthly balance in primary checking account
- ✔ $15,000+ combined average monthly balance in linked business accounts

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services.  For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

*continued on the next page*

## Service fees - continued

| Date | Transaction description | Amount |
|---|---|---|
| 12/05/16 | Wire Transfer Fee | -15.00 |
| 12/06/16 | External transfer fee - Next Day - 12/05/2016 | -10.00 |
| 12/19/16 | Wire Transfer Fee | -30.00 |
| 12/20/16 | Wire Transfer Fee | -30.00 |
| 12/27/16 | Wire Transfer Fee | -30.00 |
| 12/28/16 | Wire Transfer Fee | -15.00 |
| 12/29/16 | Wire Transfer Fee | -30.00 |
| 12/29/16 | Wire Transfer Fee | -15.00 |
| **Total service fees** | | **-$175.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | 2,973.36 | 12/12 | 3,965.26 | 12/21 | 81,923.52 |
| 12/02 | 11,775.25 | 12/13 | 3,611.40 | 12/22 | 67,127.80 |
| 12/05 | 8,936.01 | 12/14 | 3,079.91 | 12/23 | 59,390.71 |
| 12/06 | 8,529.79 | 12/15 | 3,198.43 | 12/27 | 44,975.65 |
| 12/07 | 6,110.68 | 12/16 | 129,177.18 | 12/28 | 47,652.96 |
| 12/08 | 5,691.98 | 12/19 | 93,231.11 | 12/29 | 6,577.12 |
| 12/09 | 7,672.67 | 12/20 | 85,499.51 | 12/30 | 18,905.65 |



**Bank of America**

7CS PRODUCTIONS INC   |   Account #        6044   |   December 1, 2016 to December 31, 2016

## Check image

Account number:        6044

Check number: 1756   |   Amount: $1,830.53



Check number: 1759   |   Amount: $2,362.41



Check number: 1783   |   Amount: $50.00



Check number: 1784   |   Amount: $275.00



Check number: 1785   |   Amount: $157.50



Check number: 1811   |   Amount: $600.00



This page intentionally left blank

*Bus Platinum Privileges*



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞  1.888.BUSINESS (1.888.287.4637)

🖥️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

7CS PRODUCTIONS INC
10945 STATE BRIDGE RD
SUITE 401-300
ALPHARETTA, GA  30022

# Your Business Fundamentals Checking
# Bus Platinum Privileges

for January 1, 2017 to January 31, 2017

Account number:  ▮▮▮▮ 6044

**7CS PRODUCTIONS INC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on January 1, 2017 | $18,905.65 | # of deposits/credits: 28 | |
| Deposits and other credits | 553,903.67 | # of withdrawals/debits: 258 | |
| Withdrawals and other debits | -494,919.54 | # of items-previous cycle[1]: 16 | |
| Checks | -32,462.61 | # of days in cycle: 31 | |
| Service fees | -387.90 | Average ledger balance: $22,997.23 | |
| **Ending balance on January 31, 2017** | **$45,039.27** | [1]Includes checks paid,deposited items&other debits | |

nt has overdraft protection provided by deposit account number
▮▮▮▮ 2042.

---

**Here's a tip**

Don't miss important account notifications — keep your contact information updated.

It's quick and easy to keep your phone number, email and mailing address up to date. Go to **Profile & Settings and review your information.** You'll help make sure you receive all of your notices and help stay on top of your account.

**Is your contact info up to date? Check now in Online Banking at bankofamerica.com.**

©2016 Bank of America Corporation

SSM-06-16-0154.C  |  ARJLMSYH

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2017 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender



**Your checking account**

**7CS PRODUCTIONS INC | Account #** ▇▇▇ **6044 | January 1, 2017 to January 31, 2017**

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 01/03/17 | WIRE TYPE:WIRE IN DATE: 170103 TIME:0925 ET TRN:20170103003 SEQ:4844700003ES/007037 ORIG:EXPRESS SMILE ATLANTA, LL ID▇▇6505 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 17/01/03 TODD CHRISLEY 7C'S PRODUCT | 8,500.00 |
| 01/03/17 | Online Banking transfer from CHK 2042 Confirmation# 3238599080 | 5,800.00 |
| 01/03/17 | Online Banking transfer from CHK 2042 Confirmation# 3141550454 | 1,000.00 |
| 01/04/17 | Online Banking transfer from CHK 2042 Confirmation# 1258276383 | 1,000.00 |
| 01/05/17 | Online Banking transfer from CHK 2042 Confirmation# 1463847185 | 4,000.00 |
| 01/06/17 | Online Banking transfer from CHK 2042 Confirmation# 3573425960 | 5,000.00 |
| 01/09/17 | WIRE TYPE:WIRE IN DATE: 170109 TIME:1337 ET TRN:2017010900317 SEQ:4722500009ES/417762 ORIG:CENTRAL ENTERTAINMENT GRO ID▇▇7292 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 17/01/09 TODD CHRILEY 310 NUTRITION | 9,000.00 |
| 01/09/17 | WIRE TYPE:WIRE IN DATE: 170109 TIME:1336 ET TRN:2017010900316 SEQ:4717500009ES/417586 ORIG:CENTRAL ENTERTAINMENT GRO ID▇▇7292 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 17/01/09 JULIE CHRISLEY FAB FIT FUN | 3,150.00 |
| 01/09/17 | Online Banking transfer from CHK 2042 Confirmation# 1296988447 | 1,000.00 |
| 01/10/17 | Counter Credit | 65,170.00 |
| 01/10/17 | Online Banking transfer from CHK 2042 Confirmation# 2306355823 | 34,400.00 |
| 01/10/17 | WIRE TYPE:WIRE IN DATE: 170110 TIME:1501 ET TRN:201701100 SEQ:3855100010ES/008005 ORIG▇▇S SMILE ATLANTA, LL ID▇▇6505 SND BK:JPMORGAN CHASE BANK, NA ▇▇0021 PMT DET:BMG OF 17/01/10 TODD CHRISLEY 7C'S PRODUCT | 3,000.00 |
| 01/12/17 | Mobile/Email Transfer Conf# 15m46vscf; CHRISLEY, SAVANNAH | 562.50 |
| 01/17/17 | Online Banking transfer from CHK 2042 Confirmation# 7466152026 | 13,400.00 |
| 01/17/17 | WIRE TYPE:WIRE IN DATE: 170117 TIME:0923 ET TRN:20170117004 SEQ:4899800017ES/003541 ORIG▇▇S SMILE ATLANTA, LL ID▇▇6505 SND BK:JPMORGAN CHASE BANK, NA ▇▇0021 PMT DET:BMG OF 17/01/17 TODD CHRISLEY 7C'S PRODUCT | 8,500.00 |

*continued on the next page*

Thank you for choosing Bank of America.

SSM-08-16-0162.C | ARRNPKDC

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 01/17/17 | WIRE TYPE:WIRE IN DATE: 170117 TIME:0542 ET TRN:2017011700349 SEQ:4333500017ES/411228 ORIG:CENTRAL ENTERTAINMENT GRO ID [REDACTED]7292 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 17/01/17 TEAM TEA | 6,750.00 |
| 01/18/17 | WIRE TYPE:WIRE IN DATE: 170118 TIME:1542 ET TRN:2017018003 SEQ:4884000018ES/019318 ORI       S SMILE ATLANTA, LL ID [REDACTED]6505 SND BK:JPMORGAN CHASE BANK, NA        0021 PMT DET:BMG OF 17/01/18 TODD CHRISLEY 7C'S PRODUCT | 5,000.00 |
| 01/18/17 | Online Banking transfer from CHK 2042 Confirmation# 7475424083 | 1,600.00 |
| 01/23/17 | WIRE TYPE:WIRE IN DATE: 170123 TIME:1205 ET TRN:2017012300309927 SEQ:053207957       1/004751 ORIG:BRADLEY K RICHARDS            ND BK:GRAND          BANK ID       7957 PMT DET:PERSONAL PROPERTY            COURT: SENDER        -0167 | 300,000.05 |
| 01/25/17 | 76771 ENDEAVOR   DES:CASH TRANS ID:7C'S PRODUCTION  INDN:CHRISLEY, TODD       CO ID:5113076771 PPD | 5,000.00 |
| 01/26/17 | 76771 ENDEAVOR   DES:CASH TRANS ID:7C'S PRODUCTION  INDN:CHRISLEY, TODD       CO ID:5113076771 PPD | 4,250.00 |
| 01/26/17 | Counter Credit | 2,433.60 |
| 01/26/17 | Counter Credit | 2,047.57 |
| 01/27/17 | Counter Credit | 59,300.45 |
| 01/30/17 | WIRE TYPE:WIRE IN DATE: 170130 TIME:1310 ET TRN:2017013000287 SEQ:4691300030ES/342447 ORIG:CENTRAL ENTERTAINMENT GRO ID [REDACTED]7292 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 17/01/30 JULIE CHRISLEY TEAM TEA | 1,800.00 |
| 01/31/17 | CHECKCARD  0129 SOUTHWES 800-435-9792 TX 5543286703000056212 | 746.50 |
| 01/31/17 | CHECKCARD  0129 SOUTHWES 800-435-9792 TX 5543286703000056212 | 746.50 |
| 01/31/17 | CHECKCARD  0129 SOUTHWES 800-435-9792 TX 5543286703000056212 | 746.50 |
| **Total deposits and other credits** | | **$553,903.67** |

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 01/03/17 | Online Banking transfer to CHK 2042 Confirmation# 1118466288 | -14,300.00 |
| 01/03/17 | Online Banking Transfer Conf# pyjqkvqgt; Palilla | -820.00 |
| 01/03/17 | Online Banking transfer to CHK 2042 Confirmation# 1445607243 | -8,500.00 |
| 01/04/17 | AMERICAN EXPRESS DES:ACH PMT   ID:M7778 INDN:JULIE CHRISLEY       CO [REDACTED]3497 WEB | -200.00 |
| 01/09/17 | Online Banking Transfer Conf# 1il553ekp; Palilla | -540.00 |
| 01/09/17 | TRANSFER 7CS PRODUCTIONS INC:William Abbott Confirmation# 1496428235 | -1,000.00 |
| 01/09/17 | Online Banking transfer to CHK 2042 Confirmation# 1499383708 | -12,150.00 |
| 01/09/17 | BlueCross       DES:RA-1213023 ID:000000782648532  INDN:JULIE CHRISLEY       CO ID:9195000001 WEB | -2,231.65 |
| 01/09/17 | ACHIVR VISB       DES:BILL PYMNT ID:5971897  INDN:CHRISLEY & COMPANY       CO ID:0000751800 TEL | -211.06 |
| 01/09/17 | BlueCross       DES:RA-1213023 ID:000000782648535  INDN:JULIE CHRISLEY       CO ID:9195000001 WEB | -23.03 |

*continued on the next page*



**Your checking account**

7CS PRODUCTIONS INC  |  Account #████ 6044  |  January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 01/10/17 | WIRE TYPE:WIRE OUT DATE:170110 TIME:1058 ET TR____ 11000238170 SERVICE REF:____NF:ESTATE OF MICHAEL TODD CHR ID:██ 6132 BNF BK:INTEGRITY BANK, SSB██ 4136 PMT DET:19 1289370 | -35,000.00 |
| 01/11/17 | WIRE TYPE:WIRE OUT DATE:170111 TIME:1228 ET TR____ 11100267782 SERVICE REF:____NF:ESTATE OF MICHAEL TODD CHR ID:██ 6132 BNF BK:INTEGRITY BANK, SSB██ 4136 PMT DET:19 1392508 MICHAEL TODD CHRISLEY | -35,000.00 |
| 01/11/17 | Online Banking Transfer Conf# 173xdu4nv; chrisley | -300.00 |
| 01/12/17 | Online Banking Transfer Conf# 3b7h4uuvm; chrisley | -3,192.50 |
| 01/13/17 | Online Banking Transfer Conf# 19m3adj5c; Palilla | -800.00 |
| 01/13/17 | BlueCross    DES:RA-1213023 ID:000000784346258 INDN:JULIE CHRISLEY    CO ID:9195000001 WEB | -144.58 |
| 01/17/17 | Online Banking Transfer Conf# 1f1dhduen; Frett | -206.34 |
| 01/17/17 | Online Banking transfer to CHK 2042 Confirmation# 6462787908 | -15,000.00 |
| 01/17/17 | NORDSTROM    DES:TRANS    ID:99305562 INDN:CHRISLEY    CO ID:██ 3364 PPD | -1,884.54 |
| 01/17/17 | TOYOTA    DES:Pay TFS    ID:001-6907216 INDN:001-6907216    CO ID:██ 2022 WEB | -673.20 |
| 01/19/17 | WIRE TYPE:WIRE OUT DATE:170119 TIME:1255 ET T___ 2017011900299481 SERVICE RE____ 69 BNF:BRADLEY K RICHAR____ ██ 062 BNF BK:G RANDSOUTH BANK ID██ 7957 PMT DET:191952260██ SENECA SC 29672 | -9,289.83 |
| 01/19/17 | Online Banking Transfer Conf# 1u7qbf9ty; chrisley | -5,000.00 |
| 01/19/17 | WIRE TYPE:WIRE OUT DATE:170119 TIME:1456 ET TRN:2017011900347958 SERVICE RE____ 67 BNF:BRADLE__ ICHAR____ ██ 62 BNF BK:G RANDSOUTH BANK ID██ 7957 PMT DET:1██ 3232██ SENECA SC 29672 | -1,502.05 |
| 01/20/17 | Online Banking Transfer Conf# 4pi55p97s; Palilla | -800.00 |
| 01/20/17 | GEICO    DES:PREM COLL ID:3A0QXEFBEZTOE E INDN:JULIE M CHRISLEY    CO ID:3530075853 PPD | -1,580.95 |
| 01/20/17 | AMERICAN EXPRESS DES:ACH PMT    ID:M0118 INDN:JULIE M CHRISLEY    CO██ 3497 WEB | -500.00 |
| 01/23/17 | Online Banking Transfer Conf# 1bo3o5y8q; Chrisley | -5,300.00 |
| 01/23/17 | WIRE TYPE:WIRE OUT DATE:170123 TIME:1230 ET TRN____ 300318987 SERVICE ____ 19 BNF:HENNESSY CADILLAC DBS LAND ID:1██ 3125 BNF BK:SUNTRUST BANK ██ 0104 PMT DET:19217215 6 2017 RANGE ROVER FOR JULIE CHRISLEY | -49,000.00 |
| 01/23/17 | WIRE TYPE:WIRE OUT DATE:170123 TIME:1____ 017012300321947 SERVICE ____ 13 BNF:DICKENSON GILROY LLC██ 4043 BNF BK:S UNTRUST BANK ██ 0104 PMT DET:192173000 ATTORN EYS FEES PAID IN FULL | -70,000.00 |
| 01/23/17 | WIRE TYPE:WIRE OUT DATE:170123 TIME:____ TRN:201701230 0360535 SERVICE ____ 31 BNF:HAMILTON STATE BANK██ 7001 BNF BK:HAMILTO N STATE BANK ██ 0479 PMT DET:192183942 LEREVE REALTY RENEWAL 771673 | -10,000.00 |
| 01/23/17 | Customer Withdrawal Image | -160,000.00 |
| 01/24/17 | GMF Lease    DES:WU GMFLeas ID:0171150831 INDN:JULIE M CHRISLEY    CO ID:9164464203 PPD | -1,766.30 |
| 01/24/17 | mbfs.com    DES:Web Pay    ID:1024750043001 INDN:7CS PRODUCTIONS INC    CO ID:3208653034 CCD | -1,471.36 |
| 01/24/17 | GMF Lease    DES:WUGMLSEFee ID:0171150831 INDN:JULIE M CHRISLEY    CO ID:9164464203 PPD | -10.00 |
| 01/25/17 | Online Banking Transfer Conf# ygllyypl0; Riffle | -435.00 |

*continued on the next page*

7CS PRODUCTIONS INC. | Account # XXXXXXXX6044 | January 1, 2017 to January 31, 2017

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/25/17 | T CLS     DES:SUNTRUSTSP ID:088000088758738  INDN:JULIE M CHRISLEY     CO 6330 TEL | -1,548.12 |
| 01/27/17 | WIRE TYPE:WIRE OUT DATE:170127 TI     3 ET TRN:2017012700263344 SERVICE 44 BNF:WILLIAM ABBOTT ID     6630 BNF BK:WELLS FARG O BANK, NA 0248 PMT DET:192576510 KYLE 550  AUSTIN 520 JOSH 80MOV100 | -1,250.00 |
| 01/27/17 | Online Banking Transfer Conf# 15g4kcnxg; Frett | -771.00 |
| 01/27/17 | NORDSTROM     DES:TRANS     ID:99293906  INDN:CHRISLEY     CO     3364 PPD | -126.07 |
| 01/30/17 | Online Banking Transfer Conf# bncf72w5t; chrisley | -3,377.50 |
| 01/30/17 | Online Banking Transfer Conf# guyb1atp2; Palilla | -800.00 |
| 01/30/17 | AMERICAN EXPRESS DES:ACH PMT     ID:M8724  INDN:JULIE CHRISLEY     CO     3497 WEB | -500.00 |
| 01/30/17 | NORDSTROM     DES:TRANS     ID:99085924  INDN:CHRISLEY     CO ID     3364 PPD | -109.08 |
| 01/31/17 | TN TLR cash withdrawal from CHK 6044 | -4,300.00 |
| 01/31/17 | NORTHWESTERN MU  DES:ISA PAYMNT ID:1379282-02  INDN:MICHAEL TODD  CHRISLEY  CO ID:9000596067 PPD | -509.40 |
| 01/31/17 | Duke Energy     DES:DUKE PYMNT ID:1842410001  INDN:JULIE CHRISLEY     CO ID:9575375002 TEL | -342.63 |

Card account # XXXX XXXX XXXX 5526

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/17 | CHECKCARD  1230 APL* ITUNES.COM/B 866-712-7753 CA 55432866365000877237714 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4.98 |
| 01/03/17 | CHECKCARD  1231 DeSano Pizza Bake NASHVILLE    TN 85180897002080080024351 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -29.94 |
| 01/03/17 | CHECKCARD  1231 NORDSTROM #0759 NASHVILLE    TN 05436847001000182977963 CKCD 5311 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -196.64 |
| 01/03/17 | CHECKCARD  1231 NORDSTROM #0759 NASHVILLE    TN 05436847001000182978045 CKCD 5311 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -193.01 |
| 01/03/17 | CHECKCARD  1231 AUNTIE ANNE'S #TN NASHVILLE    TN 55263527001200288300844 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2.72 |
| 01/03/17 | CHECKCARD  1231 MOTO NASHVILLE    TN 25536067001105003604027 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -134.25 |
| 01/03/17 | CHECKCARD  0101 GOGOAIR.COM 877-350-0038 IL 55432867001000187519775 CKCD 4816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -16.95 |
| 01/03/17 | CHECKCARD  0101 TAQUERIA DEL SOL NASHVILLE    TN 25536067003101008715023 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -31.34 |
| 01/03/17 | SHELL Service  01/02 #000529174 PURCHASE SHELL Service S    BRENTWOOD     TN | -23.75 |
| 01/03/17 | BEDBATH&BEYOND  01/02 #000000731 PURCHASE 535 Cool Springs   FRANKLIN     TN | -184.42 |
| 01/03/17 | KROGER LIMITED  01/02 #000010204 PURCHASE 2020 MALLORY LN.   FRANKLIN     TN | -62.10 |
| 01/03/17 | KROGER LIMITED  01/02 #000087114 PURCHASE 2020 MALLORY LN.   FRANKLIN     TN | -6.21 |
| 01/03/17 | CHECKCARD  0102 IN *BOLINGBROOK L 615-6736222  TN 55432867002000720968579 CKCD 0780 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -275.00 |
| 01/04/17 | CHECKCARD  1227 PATHOLOGY AND LAB 770-4586103  GA 55536076363556010779709 CKCD 8011 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -95.23 |
| 01/04/17 | CHECKCARD  0102 RECREATIONS FURNI NASHVILLE    TN 75306377003164401917014 CKCD 5712 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -249.00 |
| 01/04/17 | CHECKCARD  0103 SENECA LIGHT & WA 800-8347790  SC 85141197004900017726946 CKCD 4900 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -65.50 |
| 01/04/17 | CHECKCARD  0103 FSI*NASHVILLE ELE 615-736-6900 TN 55432867003000306196552 CKCD 4900 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -90.78 |

*continued on the next page*

 Bank of America

 **Your checking account**

**7CS PRODUCTIONS INC   |   Account #** ████ **6044   |   January 1, 2017 to January 31, 2017**

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/04/17 | AMAZON.COM     01/04 #000KK0RW1 PURCHASE AMAZON.COM         SEATTLE     WA | -35.66 |
| 01/05/17 | CHECKCARD  0104 BRENTWOOD CLEANER BRENTWOOD    TN 55457027005206291900564 CKCD 7216 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -42.77 |
| 01/05/17 | CHECKCARD  0104 ARNOLDS COUNTRY K NASHVILLE    TN 25247807004000424167637 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -24.87 |
| 01/05/17 | CHECKCARD  0104 CREEKSIDE GARDEN NASHVILLE    TN 55547537004207885300121 CKCD 0780 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -345.22 |
| 01/05/17 | CHECKCARD  0105 TINA'S NAIL SPA NASHVILLE    TN 55310207005091503000196 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -107.00 |
| 01/05/17 | MAPCO #3428     01/05 #000010295 PURCHASE 1501 HIGHWAY 96 W  FRANKLIN       TN | -79.61 |
| 01/05/17 | WM SUPERCENTER  01/05 #000696582 PURCHASE Wal-Mart Super Ce  NASHVILLE (W) TN | -61.69 |
| 01/05/17 | AT HOME STORE   01/05 #000019988 PURCHASE 3710 ANNEX AVE     NASHVILLE    TN | -13.09 |
| 01/06/17 | CHECKCARD  0102 STEAMPOWERED.COM BELLEVUE     WA 85101597005700423248545 CKCD 7994 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -50.00 |
| 01/06/17 | CHECKCARD  0105 REPLACEMENTS TABL 800-REPLACE  NC 55432867005000555200749 CKCD 5969 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -199.96 |
| 01/06/17 | CHECKCARD  0104 THE MOOSEHEAD NASHVILLE    TN 55315547005286627400017 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -90.00 |
| 01/06/17 | CHECKCARD  0104 J ALEXANDERS  020 NASHVILLE    TN 15410197005009310048303 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -67.55 |
| 01/06/17 | CHECKCARD  0105 J2  EFAX SERVICES 323-817-3205 CA 55432867005000352753049 RECURRING CKCD 5968 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -16.95 |
| 01/06/17 | CHECKCARD  0105 PLAYSTATION NETWO 800-345-7669 CA 55432867005000467578612 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.98 |
| 01/06/17 | CHECKCARD  0105 PLAYSTATION NETWO 800-345-7669 CA 55432867005000467479456 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.00 |
| 01/06/17 | CHECKCARD  0105 MARTINS BAR B QUE NASHVILLE    TN 25247807005000572194275 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -37.32 |
| 01/09/17 | CHECKCARD  0106 APL* ITUNES.COM/B 866-712-7753 CA 55432867006000925685362 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -28.96 |
| 01/09/17 | CHECKCARD  0105 CLASSPASS.COM 8778877815   NY 55429507006637000706444 CKCD 7911 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.00 |
| 01/09/17 | CHECKCARD  0106 POPEYES #11156 NASHVILLE    TN 25536067008101066778827 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4.79 |
| 01/09/17 | CHECKCARD  0106 PLAYSTATION NETWO 800-345-7669 CA 55432867006000061621775 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -6.98 |
| 01/09/17 | CHECKCARD  0106 TWIST BY OLIVER - BEVERLY HILLSCA 05314617006300139446701 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -200.00 |
| 01/09/17 | CHECKCARD  0107 KIT AND ACE VENICE       CA 55536077008556700100132 CKCD 5691 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,889.19 |
| 01/09/17 | CHECKCARD  0106 TORTILLA REPUBLIC WEST HOLLYWOOCA 55432867007000443433286 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -27.61 |
| 01/09/17 | CHECKCARD  0106 KINARA W HOLLYWOOD  CA 75454917007010049797442 CKCD 7298 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -300.00 |
| 01/09/17 | CHECKCARD  0106 SQ *SQ *VERONICA Van Nuys     CA 55432867007000210090376 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -60.00 |

*continued on the next page*

7CS PRODUCTIONS INC. | Account # XXXXXXXX6044 | January 1, 2017 to January 31, 2017

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/09/17 | CHECKCARD 0106 IL PASTAIO RISTOR BEVERLY HILLSCA 75454917007375400338080 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -106.89 |
| 01/09/17 | CHECKCARD 0107 SP MAHABISCOM 02076074397     75282477009130700089938 CKCD 5661 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -96.60 |
| 01/09/17 | CHECKCARD 0107 SAKS FIFTH AVENUE BEVERLY HILLSCA 05436847008000153667844 CKCD 5311 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -599.35 |
| 01/09/17 | CHECKCARD 0107 SAKS FIFTH AVENUE BEVERLY HILLSCA 05436847008000153667927 CKCD 5311 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -138.65 |
| 01/09/17 | CHECKCARD 0107 SAKS FIFTH AVENUE BEVERLY HILLSCA 05436847008000153668008 CKCD 5311 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -365.40 |
| 01/09/17 | CHECKCARD 0107 PLAYSTATION NETWO 800-345-7669 CA 55432867007000722940415 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.00 |
| 01/09/17 | CHECKCARD 0108 JOAN S ON THIRD LOS ANGELES  CA 85187387009900016545948 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -40.15 |
| 01/09/17 | AMAZON.COM      01/09 #000XYKPB2 PURCHASE AMAZON.COM      SEATTLE     WA | -28.40 |
| 01/10/17 | CHECKCARD 0110 TARGET.COM * 800-591-3869 MN 55310207010083064707494 CKCD 5310 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -43.69 |
| 01/10/17 | CHECKCARD 0109 ENTERTAIN ST991 CARSON      CA 55310207010091424000567 CKCD 5994 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -24.46 |
| 01/10/17 | KROGER LIMITED 01/10 #000080108 PURCHASE 2131 ABBOTT MARTI NASHVILLE     TN | -13.06 |
| 01/11/17 | CHECKCARD 0110 TU *TRANSUNION 800-493-3292 CA 55432867010000343796670 RECURRING CKCD 7321 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.95 |
| 01/11/17 | CHECKCARD 0110 CHEESECAKE NASHVI NASHVILLE    TN 55310207011400201000139 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -71.38 |
| 01/11/17 | CHECKCARD 0110 GUS MAYER NASHVIL NASHVILLE    TN 05314617011100062281668 CKCD 5699 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -639.93 |
| 01/11/17 | CHECKCARD 0110 BRENTWOOD CLEANER BRENTWOOD    TN 55457027011206291400617 CKCD 7216 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -102.94 |
| 01/11/17 | CHECKCARD 0110 NORDSTROM #0759 NASHVILLE    TN 05436847011000198384244 CKCD 5311 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -54.76 |
| 01/11/17 | CHECKCARD 0110 PLAYSTATION NETWO 800-345-7669 CA 55432867010000348987274 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -16.46 |
| 01/11/17 | SHELL Service 01/11 #000826878 PURCHASE SHELL Service S   SMYRNA      TN | -58.90 |
| 01/12/17 | CHECKCARD 0111 FEDEXOFFICE 000 ATLANTA      GA 15410197011069383640651 CKCD 7338 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2.95 |
| 01/12/17 | CHECKCARD 0111 HOUSTON S (404) 2 ATLANTA      GA 75265867012137500883541 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -151.77 |
| 01/12/17 | CHECKCARD 0111 LOVES TRAVEL S000 JASPER      TN 15410197012111138347643 CKCD 5542 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -59.11 |
| 01/13/17 | CHECKCARD 0104 THE MOOSEHEAD NASHVILLE    TN 55315547005286627400025 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -90.00 |
| 01/13/17 | CHECKCARD 0112 SQU*SQ *TAZIKIS M Nashville    TN 55432867012000316719129 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.46 |
| 01/13/17 | CHECKCARD 0112 PLAYSTATION NETWO 800-345-7669 CA 55432867012000376203980 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -59.99 |
| 01/13/17 | CHECKCARD 0112 GREEN HILLS GRILL NASHVILLE    TN 55547537013207445100945 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -36.00 |
| 01/13/17 | CHECKCARD 0112 VIVID SEATS NASHV 8668488499   IL 55429507012715004315453 CKCD 7922 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -562.50 |
| 01/13/17 | SHELL Service 01/13 #000058531 PURCHASE SHELL Service S   NASHVILLE    TN | -48.89 |

*continued on the next page*



**Your checking account**

7CS PRODUCTIONS INC   |   Account #　　　　 6044   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/13/17 | TIGERMARKET #2  01/13 #000575700 PURCHASE 4112 HILLSBORO RO  NASHVILLE     TN | -37.55 |
| 01/13/17 | TIGERMARKET #2  01/13 #000819800 PURCHASE 4112 HILLSBORO RO  NASHVILLE     TN | -26.13 |
| 01/13/17 | COSTCO WHSE #0  01/13 #000354200 PURCHASE 6670 CHARLOTTE PI  NASHVILLE     TN | -98.66 |
| 01/17/17 | CHECKCARD  0107 PLAYSTATION NETWO 800-345-7669 CA 55432867007000723062904 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.00 |
| 01/17/17 | CHECKCARD  0113 SVM*AMERICAN HM S 800-7764663  TN 75418237013034654624451 RECURRING CKCD 6300 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -48.99 |
| 01/17/17 | CHECKCARD  0113 GOOGLE *SERVICES g.co/payhelp#CA 55432867013000828624238 CKCD 4899 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -217.35 |
| 01/17/17 | CHECKCARD  0113 GREEN HILLS GRILL NASHVILLE    TN 55547537014207445201338 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -66.54 |
| 01/17/17 | CHECKCARD  0113 JET'S PIZZA NASHVILLE    TN 05436847014000216522434 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -47.22 |
| 01/17/17 | CHECKCARD  0114 BED BATH & BEYOND 08004623966  NJ 55548077015286423102523 CKCD 5719 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -56.77 |
| 01/17/17 | CHECKCARD  0114 0823 EXTRA SPACE FRANKLIN    TN 55421357015253015713198 RECURRING CKCD 4225 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -306.00 |
| 01/17/17 | CHECKCARD  0114 CUBESMART 698 SUWANEE       GA 75454917015010086375953 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -220.95 |
| 01/17/17 | CHECKCARD  0114 CUBESMART 698 SUWANEE       GA 75454917015010086376076 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -241.00 |
| 01/17/17 | CHECKCARD  0114 CUBESMART 698 SUWANEE       GA 75454917015010086376084 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -258.00 |
| 01/17/17 | CHECKCARD  0114 CVS/PHARMACY #064 NASHVILLE    TN 05436847015000185595428 CKCD 5912 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -103.64 |
| 01/17/17 | CHECKCARD  0115 APL* ITUNES.COM/B 866-712-7753 CA 55432867015000999950048 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2.99 |
| 01/17/17 | CHECKCARD  0114 GREEN HILLS GRILL NASHVILLE    TN 55547537015207445301103 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -92.87 |
| 01/17/17 | CHECKCARD  0114 BUCCA FOOT SPA NASHVILLE    TN 55436877014270149340194 CKCD 7298 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -80.00 |
| 01/17/17 | PUBLIX SUPER M  01/14 #000758143 PURCHASE 4324 HARDING PIKE  NASHVILLE     TN | -80.20 |
| 01/17/17 | CHECKCARD  0114 JET'S PIZZA NASHVILLE    TN 05436847015000185595345 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -17.37 |
| 01/17/17 | CHECKCARD  0114 BUFFALO WILD WING NASHVILLE    TN 55436877015150153139030 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -32.71 |
| 01/17/17 | PUBLIX SUPER M  01/15 #000016770 PURCHASE 4324 HARDING PIKE  NASHVILLE     TN | -65.00 |
| 01/17/17 | CHECKCARD  0116 MICROSOFT  *STOR 08006427676  WA 55131587017400327166455 CKCD 4816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.99 |
| 01/17/17 | CHECKCARD  0116 CVS/PHARMACY #064 NASHVILLE    TN 05436847017000200552998 CKCD 5912 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -13.12 |
| 01/17/17 | CHECKCARD  0117 TINA'S NAIL SPA NASHVILLE    TN 55310207017091503000101 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -60.00 |
| 01/17/17 | CHECKCARD  0116 JET'S PIZZA NASHVILLE    TN 05436847017600034511399 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -29.83 |
| 01/18/17 | CHECKCARD  0117 J CREW FACTORY.CO 02122092500  NY 55180777017083850464757 CKCD 5999 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.62 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 01/18/17 | CHECKCARD  0117 APL* ITUNES.COM/B 866-712-7753 CA 5543286701700009705 6043 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.95 |
| 01/18/17 | CHECKCARD  0117 JASON'S DELI - WS NASHVILLE    TN 25536067018104001426369 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -32.14 |
| 01/18/17 | CHECKCARD  0117 CARRABBAS 9302 NASHVILLE    TN 5543286701800058174 8435 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -68.71 |
| 01/18/17 | Waste Industri  01/18 #000020845 PURCHASE 3301 Benson Drive  RALEIGH        NC | -58.95 |
| 01/18/17 | KROGER LIMITED  01/18 #000008446 PURCHASE 5705 CHARLOTTE PK  NASHVILLE      TN | -224.25 |
| 01/19/17 | CHECKCARD  0118 SAFELITE AUTOGLAS 06142109192  OH 55480777018026828009739 CKCD 5533 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -500.00 |
| 01/19/17 | CHECKCARD  0118 SVM*AMERICAN HM S 800-7764663  TN 75418237018034845811566 RECURRING CKCD 6300 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -77.99 |
| 01/19/17 | CHECKCARD  0118 SXM*SIRIUSXM.COM/ 888-635-5144 NY 5543286701800065110 5425 RECURRING CKCD 4899 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -16.16 |
| 01/19/17 | CHECKCARD  0118 SXM*SIRIUSXM.COM/ 888-635-5144 NY 5543286701800066435 3533 RECURRING CKCD 4899 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -201.18 |
| 01/19/17 | CHECKCARD  0118 J CREW FACTORY.CO 02122092500  NY 55180777018083853570781 CKCD 5999 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -21.87 |
| 01/19/17 | CHECKCARD  0118 LUCKY BAMBOO CHIN NASHVILLE    TN 55417347019130194135968 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -64.84 |
| 01/19/17 | POTTERY BARN 6  01/19 #000475463 PURCHASE POTTERY BARN 6098  NASHVILLE      TN | -1,230.09 |
| 01/19/17 | AMAZON.COM        01/19 #000KBWUBV PURCHASE AMAZON.COM          SEATTLE      WA | -57.90 |
| 01/20/17 | CHECKCARD  0119 FEDEX 78535592643 MEMPHIS        TN 15410197019741209816192 CKCD 4215 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -36.75 |
| 01/20/17 | CHECKCARD  0120 PLAYSTATION NETWO 800-345-7669 CA 5543286702000054393 6660 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.97 |
| 01/20/17 | CHECKCARD  0120 GOOGLE *Google St 855-492-5538 CA 5543286702000071476 7118 RECURRING CKCD 5968 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1.99 |
| 01/20/17 | CHECKCARD  0120 ISEE PROGRAM 02126729800  NY 55263527020286004262365 CKCD 8398 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -170.00 |
| 01/23/17 | CHECKCARD  0119 GREEN HILLS GRILL NASHVILLE    TN 55547537020207445800966 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -101.61 |
| 01/23/17 | CHECKCARD  0120 STEAMGAMES.COM BELLEVUE      WA 25536067021103001153424 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -6.61 |
| 01/23/17 | CHECKCARD  0120 BRENTWOOD CLEANER BRENTWOOD    TN 55457027021206291300278 CKCD 7216 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -126.78 |
| 01/23/17 | CHECKCARD  0120 CHICK-FIL-A #0288 NASHVILLE    TN 05140487021710020721070 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -22.43 |
| 01/23/17 | CHECKCARD  0120 SQ *ELITE DETAILI NASHVILLE    TN 55429507020740271954461 CKCD 7399 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -72.11 |
| 01/23/17 | CHECKCARD  0120 BUTLER TIRE CO JO ALPHARETTA   GA 75504997022900012500117 CKCD 5532 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2,656.68 |
| 01/23/17 | CHECKCARD  0122 FEDEX 77823457010 MEMPHIS        TN 15410197022741211677421 CKCD 4215 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -73.75 |
| 01/23/17 | CHECKCARD  0120 BLAZE PIZZA BRENT BRENTWOOD    TN 25536067021104017275409 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -40.15 |
| 01/23/17 | CHECKCARD  0120 FEDEXOFFICE   000 BRENTWOOD    TN 15410197020069399437174 CKCD 7338 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -3.97 |
| 01/23/17 | CHECKCARD  0120 BLAZE PIZZA BRENT BRENTWOOD    TN 25536067021104017275433 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4.92 |

*continued on the next page*



**Your checking account**

**7CS PRODUCTIONS INC   |   Account #** ████ **6044   |   January 1, 2017 to January 31, 2017**

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 01/23/17 | CHECKCARD  0121 SQ *QUALITY AIR T HENDERSONVILLTN 55429507021741354623907 CKCD 1520 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -350.00 |
| 01/23/17 | CHECKCARD  0121 FIRST CLASS CLEAN ALPHARETTA   GA 85180897022980174741552 CKCD 7216 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -33.25 |
| 01/23/17 | CHECKCARD  0121 CHICK-FIL-A #0068 ALPHARETTA   GA 05140487022710009670446 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -25.49 |
| 01/23/17 | AMAZON.COM        01/22 #00079VWUW PURCHASE AMAZON.COM          SEATTLE       WA | -31.94 |
| 01/24/17 | CHECKCARD  0123 APL* ITUNES.COM/B 866-712-7753 CA 55432867023000419482002 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -0.99 |
| 01/24/17 | MCDONALD'S F14  01/24 #000527000 PURCHASE 524 MURFREESBORO   NASHVILLE     TN | -3.49 |
| 01/24/17 | TARGET T- 26 W  01/24 #000029804 PURCHASE TARGET T- 26 Whit  Nashville      TN | -56.44 |
| 01/25/17 | CHECKCARD  0117 J CREW FACTORY.CO 02122092500 NY 55180777017083852412382 CKCD 5999 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.62 |
| 01/25/17 | CHECKCARD  0123 SPERRYS RESTAURAN NASHVILLE    TN 85428147024702171873869 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -210.43 |
| 01/25/17 | CHECKCARD  0124 CVS/PHARMACY #064 NASHVILLE    TN 05436847025000197759317 CKCD 5912 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -52.05 |
| 01/25/17 | MAC @ GREEN HI  01/25 #000000854 PURCHASE 2126 ABBOTT MARTI  NASHVILLE     TN | -207.58 |
| 01/26/17 | CHECKCARD  0125 EAGLE PARKING ELE NASHVILLE    TN 55546507026006984331906 CKCD 7523 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -25.00 |
| 01/26/17 | CHECKCARD  0125 MOTO NASHVILLE    TN 25536067026104004627930 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -78.83 |
| 01/26/17 | CHECKCARD  0125 GUS MAYER NASHVIL NASHVILLE    TN 05314617026100078694303 CKCD 5699 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -3,931.91 |
| 01/26/17 | CHECKCARD  0125 MARTINS BAR B QUE NASHVILLE    TN 25247807025002866003234 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -55.61 |
| 01/26/17 | CHECKCARD  0125 MARTINS BAR B QUE NASHVILLE    TN 25247807025002866002764 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -8.19 |
| 01/26/17 | CHECKCARD  0126 FANDANGO.COM FANDANGO.COM CA 55432867026000979242181 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -24.74 |
| 01/26/17 | CHECKCARD  0126 APL* ITUNES.COM/B 866-712-7753 CA 55432867026000127260788 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -49.97 |
| 01/26/17 | CHECKCARD  0125 GAP US 7372 NASHVILLE    TN 55432867026000880738202 CKCD 5651 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -217.96 |
| 01/26/17 | CHECKCARD  0125 APPLE STORE  #R12 NASHVILLE    TN 55432867026000934924568 CKCD 5732 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -188.90 |
| 01/26/17 | WAL Wal-Mart S  01/26 #000086024 PURCHASE 0659 WAL-SAMS        NASHVILLE (W) TN | -449.31 |
| 01/27/17 | CHECKCARD  0119 FEDEX 78535595626 MEMPHIS        TN 15410197019741209834237 CKCD 4215 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -36.75 |
| 01/27/17 | CHECKCARD  0125 THE JOINT WOODSTOCK    GA 85428147026980019611265 CKCD 8041 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -49.00 |
| 01/27/17 | CHECKCARD  0125 PROPER BAGEL NASHVILLE    TN 15217697026204600225336 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -31.34 |
| 01/27/17 | CHECKCARD  0126 SUGARS RIBS CHATTANOOGA  TN 25247807026002979015694 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -65.50 |
| 01/27/17 | CHECKCARD  0126 SQ *ELITE DETAILI 877-417-4551 TN 55429507026740324944703 CKCD 7399 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -213.04 |

*continued on the next page*

7CS PRODUCTIONS INC. | Account # XXXXXXXX6044 | January 1, 2017 to January 31, 2017

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/27/17 | CHECKCARD 0126 ARNOLDS COUNTRY K NASHVILLE TN 25247807026002950027486 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -37.17 |
| 01/27/17 | PUBLIX SUPER M 01/27 #000064363 PURCHASE 4324 HARDING PIKE NASHVILLE TN | -312.33 |
| 01/30/17 | CHECKCARD 0125 BEDHEAD PAJAMAS 888-523-3432 CA 85101597027700686053644 CKCD 5691 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -427.00 |
| 01/30/17 | CHECKCARD 0127 PROPER BAGEL NASHVILLE TN 15217697028205900069496 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -32.31 |
| 01/30/17 | CHECKCARD 0127 SQU*SQ *TAZIKIS M Nashville TN 55432867027000891443072 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -15.71 |
| 01/30/17 | CHECKCARD 0127 BUCCA FOOT SPA NASHVILLE TN 55436877028130283291583 CKCD 7298 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -80.00 |
| 01/30/17 | CHECKCARD 0127 JET'S PIZZA GREEN NASHVILLE TN 05436847028000220678549 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -42.95 |
| 01/30/17 | CHECKCARD 0128 HART ACE HDWE NASHVILLE TN 55310207029400704000750 CKCD 5251 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -305.89 |
| 01/30/17 | CHECKCARD 0128 SHELL OIL 5752738 NASHVILLE TN 55308767029547715058040 CKCD 5541 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2.99 |
| 01/30/17 | AMAZON.COM 01/28 #00053BFQF PURCHASE AMAZON.COM SEATTLE WA | -37.61 |
| 01/30/17 | CHECKCARD 0128 ROMANOS 1065 FRANKLIN TN 55309597029286388900432 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -119.37 |
| 01/30/17 | CHECKCARD 0129 Brentwood Brentwood TN 15270217029064150981193 CKCD 5655 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -65.53 |
| 01/30/17 | CHECKCARD 0129 Brentwood Brentwood TN 15270217029066552841198 CKCD 5655 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -294.76 |
| 01/30/17 | COSTCO WHSE #0 01/28 #000136600 PURCHASE 98 SEABOARD LANE BRENTWOOD TN | -188.65 |
| 01/30/17 | CHECKCARD 0129 PLAYSTATION NETWO 800-345-7669 CA 55432867029000608676665 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -99.98 |
| 01/30/17 | TIGERMARKET #2 01/30 #000123400 PURCHASE 4112 HILLSBORO RO NASHVILLE TN | -57.03 |
| 01/31/17 | CHECKCARD 0123 APL* ITUNES.COM/B 866-712-7753 CA 55432867023000418784390 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -0.99 |
| 01/31/17 | CHECKCARD 0129 UNCLE JULIO'S BRE BRENTWOOD TN 85121467030701338044806 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -120.20 |
| 01/31/17 | CHECKCARD 0129 SOUTHWES 800-435-9792 TX 55432867030000561922905 CKCD 3066 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -697.88 |
| 01/31/17 | CHECKCARD 0129 SOUTHWES 800-435-9792 TX 55432867030000561922889 CKCD 3066 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -697.88 |
| 01/31/17 | CHECKCARD 0129 SOUTHWES 800-435-9792 TX 55432867030000561922897 CKCD 3066 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -697.88 |
| 01/31/17 | CHECKCARD 0129 SOUTHWES 800-435-9792 TX 55432867030000561922913 CKCD 3066 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -48.62 |
| 01/31/17 | CHECKCARD 0129 SOUTHWES 800-435-9792 TX 55432867030000561922921 CKCD 3066 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -48.62 |
| 01/31/17 | CHECKCARD 0129 SOUTHWES 800-435-9792 TX 55432867030000561922939 CKCD 3066 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -48.62 |
| 01/31/17 | CHECKCARD 0129 DELTA DALLAS TX 55417347031870311749340 CKCD 3058 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,341.40 |
| 01/31/17 | CHECKCARD 0129 DELTA DALLAS TX 55417347031870311749357 CKCD 3058 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,341.40 |
| 01/31/17 | CHECKCARD 0129 DELTA DALLAS TX 55417347031870311749332 CKCD 3058 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,341.40 |

*continued on the next page*

**Bank of America** — <span style="color:red">**Your checking account**</span>

7CS PRODUCTIONS INC | Account # ▮▮▮▮ 6044 | January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/17 | CHECKCARD 0130 BRENTWOOD CLEANER BRENTWOOD    TN 55457027031206292300176 CKCD 7216 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -184.16 |
| 01/31/17 | CHECKCARD 0130 MARTINS BAR B QUE NASHVILLE    TN 25247807030003445025709 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -29.49 |
| 01/31/17 | CHECKCARD 0130 PLAYSTATION NETWO 800-345-7669 CA 55432867030000582268643 CKCD 5816 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.99 |
| 01/31/17 | CHECKCARD 0131 TINA'S NAIL SPA NASHVILLE    TN 55310207031091507000281 CKCD 7230 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -73.00 |
| 01/31/17 | KROGER LIMITED  01/30 #000007047 PURCHASE 2131 ABBOTT MARTI  NASHVILLE    TN | -49.73 |
| 01/31/17 | WHOLEFDS GHL 1  01/30 #000205456 PURCHASE 4039 HILLSBORO RD  NASHVILLE    TN | -26.50 |
| 01/31/17 | TARGET T- 26 W  01/31 #000111883 PURCHASE TARGET T- 26 Whit  Nashville    TN | -203.99 |
| **Subtotal for card account # XXXX XXXX XXXX 5526** | | **-$32,453.35** |
| **Total withdrawals and other debits** | | **-$494,919.54** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 01/17/17 | 1661 | -2,522.80 | | 01/30/17 | 1696* | -200.00 |
| 01/17/17 | 1662 | -8,000.00 | | 01/03/17 | 1757* | -5,797.90 |
| 01/19/17 | 1691* | -1,060.06 | | 01/10/17 | 1812* | -218.75 |
| 01/23/17 | 1692 | -500.00 | | 01/05/17 | 1813 | -3,750.55 |
| 01/24/17 | 1693 | -1,078.60 | | 01/13/17 | 1814 | -533.95 |
| 01/26/17 | 1694 | -8,800.00 | | | | |
| | | | | **Total checks** | | **-$32,462.61** |
| | | | | **Total # of checks** | | **11** |

*  *There is a gap in sequential check numbers*

## Service fees

Based upon the activity below, the monthly fee on your Business Fundamentals checking account was waived for the statement period ending 12/30/16:

At least one of the following occurred

- ☑ $250+ in net new purchases on a linked Business debit card
- ○ $250+ in net new purchases on a linked Business credit card
- ○ $3,000+ minimum daily balance in primary checking account
- ☑ $5,000+ average monthly balance in primary checking account
- ☑ $15,000+ combined average monthly balance in linked business accounts

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services.  For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

*continued on the next page*

## Service fees - continued

| Date | Transaction description | Amount |
|---|---|---|
| 01/04/17 | Wire Transfer Fee | -15.00 |
| 01/09/17 | CHECKCARD 0107 SP MAHABISCOM 02076074397 7528247700913070089938 CKCD 5661 XXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -2.90 |
| 01/10/17 | Wire Transfer Fee | -30.00 |
| 01/10/17 | Wire Transfer Fee | -15.00 |
| 01/10/17 | Wire Transfer Fee | -15.00 |
| 01/10/17 | External transfer fee - Next Day - 01/09/2017 | -10.00 |
| 01/11/17 | Wire Transfer Fee | -30.00 |
| 01/11/17 | Wire Transfer Fee | -15.00 |
| 01/18/17 | Wire Transfer Fee | -15.00 |
| 01/18/17 | Wire Transfer Fee | -15.00 |
| 01/19/17 | Wire Transfer Fee | -30.00 |
| 01/19/17 | Wire Transfer Fee | -30.00 |
| 01/19/17 | Wire Transfer Fee | -15.00 |
| 01/23/17 | Wire Transfer Fee | -30.00 |
| 01/23/17 | Wire Transfer Fee | -30.00 |
| 01/23/17 | Wire Transfer Fee | -30.00 |
| 01/24/17 | Wire Transfer Fee | -15.00 |
| 01/27/17 | Wire Transfer Fee | -30.00 |
| 01/31/17 | Wire Transfer Fee | -15.00 |
| **Total service fees** | | **-$387.90** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 01/01 | 18,905.65 | 01/11 | 31,947.74 | 01/23 | 10,481.89 |
| 01/03 | 3,626.44 | 01/12 | 29,103.91 | 01/24 | 6,079.71 |
| 01/04 | 3,875.19 | 01/13 | 26,655.20 | 01/25 | 8,615.91 |
| 01/05 | 3,450.39 | 01/17 | 24,962.78 | 01/26 | 3,516.66 |
| 01/06 | 7,973.63 | 01/18 | 31,128.16 | 01/27 | 59,894.91 |
| 01/09 | 1,057.02 | 01/19 | 12,031.19 | 01/30 | 54,938.55 |
| 01/10 | 68,257.06 | 01/20 | 8,921.53 | 01/31 | 45,039.27 |



7CS PRODUCTIONS INC   |   Account #   ▇▇▇▇ 6044   |   January 1, 2017 to January 31, 2017

## Check image

Account number: ▇▇▇▇▇ 6044

Check number: 1661   |   Amount: $2,522.80



Check number: 1662   |   Amount: $8,000.00



Check number: 1691   |   Amount: $1,060.06



Check number: 1692   |   Amount: $500.00



Check number: 1693   |   Amount: $1,078.60



Check number: 1694   |   Amount: $8,800.00



Check number: 1696   |   Amount: $200.00



Check number: 1757   |   Amount: $5,797.90



Check number: 1812   |   Amount: $218.75



Check number: 1813   |   Amount: $3,750.55





7CS PRODUCTIONS INC   |   Account #   ████   6044   |   January 1, 2017 to January 31, 2017

# Check image          tinued

**Account number:** ████  **6044**

Check number: 1814  |  Amount: $533.95

This page intentionally left blank

This page intentionally left blank

*Bus Platinum Privileges*



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

7CS PRODUCTIONS INC
10945 STATE BRIDGE RD
SUITE 401-300
ALPHARETTA, GA  30022

## Your Business Fundamentals Checking
## Bus Platinum Privileges

for February 1, 2017 to February 28, 2017

Account number: ▉▉▉ 6044

**7CS PRODUCTIONS INC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2017 | $45,039.27 | # of deposits/credits: 16 |
| Deposits and other credits | 428,211.23 | # of withdrawals/debits: 216 |
| Withdrawals and other debits | -349,752.44 | # of items-previous cycle[1]: 26 |
| Checks | -60,480.30 | # of days in cycle: 28 |
| Service fees | -163.00 | Average ledger balance: $40,768.26 |
| **Ending balance on February 28, 2017** | **$62,854.76** | [1]Includes checks paid,deposited items&other debits |

nt has overdraft protection provided by deposit account number
▉▉▉ 2042.



# Stay informed around the clock

**Online Alerts**[1] help keep you informed.

• Monitor your account balances and receive alerts when payments are due

• Be notified when transactions have cleared

To activate Alerts, go to **bankofamerica.com/smallbusiness**
and click on **Alerts** in the Activity Center.



[1]Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.  |  ARXHLMSM  |  SSM-10-16-0044.B

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2017 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



**Your checking account**

**7CS PRODUCTIONS INC   |   Account #**  ████ **6044   |   February 1, 2017 to February 28, 2017**

# Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 02/02/17 | ████ TLETHIN DES:PAYMENTS   ID:TODD CHRISLEY  INDN:7C'S PRODUCTIONS, INC   CO ████ 8545 CCD | 10,751.95 |
| 02/06/17 | WIRE TYPE:WIRE IN DATE: 170206 TIME:1327 ET TRN:2017020600314 SEQ:4731100037ES/414550 ORIG:CENTRAL ENTERTAINMENT GRO ID ████ 7292 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 17/02/06 SCENT BIRD/IRECON/CPXI | 8,839.42 |
| 02/08/17 | Online Banking transfer from CHK 2042 Confirmation# 3356355877 | 146,000.00 |
| 02/10/17 | Online Banking transfer from CHK 2042 Confirmation# 3374940925 | 46,000.00 |
| 02/10/17 | BKOFAMERICA MOBILE 02/10 3523757987 DEPOSIT            *MOBILE        GA | 26,160.00 |
| 02/10/17 | BKOFAMERICA MOBILE 02/10 3523758213 DEPOSIT            *MOBILE        GA | 6,650.00 |
| 02/13/17 | Counter Credit | 87,936.25 |
| 02/16/17 | CHECKCARD  0215 ABOVE ALL BRENTWOOD     TN 0531461704710007100 | 20.00 |
| 02/17/17 | ████ DEAVOR   DES:CASH TRANS ID:7C'S PRODUCTION  INDN:CHRISLEY, TODD        CO ████ 6771 PPD | 8,550.00 |
| 02/21/17 | WIRE TYPE:WIRE IN DATE: 170221 TIME:0935 ET TRN:20170221003 SEQ:4716000052ES/005939 ORI        S SMILE ATLANTA, LL ID ████ 6505 SND BK:JPMORGAN CHASE BANK, NA ████ 0021 PMT DET:BMG OF 17/02/21 TODD CHRISLEY 7C'S PRODUCT | 8,500.00 |
| 02/21/17 | WIRE TYPE:WIRE IN DATE: 170221 TIME:1324 ET TRN:2017022100496 SEQ:5528200052ES/676445 ORIG:CENTRAL ENTERTAINMENT GRO ID ████ 7292 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 17/02/21 TEAM TEA | 6,750.00 |
| 02/22/17 | Counter Credit | 57,083.61 |
| 02/22/17 | ████ DEAVOR   DES:CASH TRANS ID:7C'S PRODUCTION  INDN:CHRISLEY, TODD        CO ████ 6771 PPD | 1,450.00 |
| 02/27/17 | Mobile/Email Transfer Conf# gkemy2tou; CHRISLEY, SAVANNAH | 520.00 |
| 02/28/17 | ████ TLETHIN DES:PAYMENTS   ID:TODD CHRISLEY  INDN:7C'S PRODUCTIONS, INC   CO ████ 8545 CCD | 10,000.00 |
| 02/28/17 | WIRE TYPE:WIRE IN DATE: 170228 TIME:0618 ET TRN:201702280 SEQ:3755400059ES/000943 ORI        S SMILE ATLANTA, LL ████ 6505 SND BK:JPMORGAN CHASE BANK, NA ████ 0021 PMT DET:BMG OF 17/02/28 TODD CHRISLEY 7C'S PRODUCT | 3,000.00 |

**Total deposits and other credits**                                          **$428,211.23**

Read our article online:

"How much do I *really* need to save for retirement?"

Find out if you're saving enough at **merrilledge.com/howmuch**



MERRILL EDGE

Bank of America Corporation

Merrill Edge® is available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), and consists of the Merrill Edge Advisory Center™ (investment guidance) and self-directed online investing. MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of Bank of America Corporation. Merrill Lynch, Merrill Edge, the Merrill Edge logo, and Merrill Edge Advisory Center are trademarks of Bank of America Corporation.

| Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value | ARPGXDQ5 | SSM-11-16-0060.B |

7CS PRODUCTIONS INC | Account # XXXXXXXX6044 | February 1, 2017 to February 28, 2017

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/17 | PIEDMONT         DES:Speedpay - ID:6003734449001  INDN:6003734449001         CO ID:9102995210 WEB | -358.55 |
| 02/02/17 | Online Banking Transfer Conf# spdmyy9w0; chrisley | -200.00 |
| 02/02/17 | TRANSFER 7CS PRODUCTIONS INC:Tarantino & Co LLC Confirmation# 0407401412 | -9,085.00 |
| 02/02/17 | Customer Withdrawal Image | -10,700.00 |
| 02/02/17 | NASHVILLE ELECT  DES:ONLINE PMT ID:CKFXXXXXXXXNEG  INDN:7CS PRODUCTIONS         CO ID:9500000000 CCD | -440.09 |
| 02/02/17 | L2G Metro Water  DES:PURC081081 ID:3693713914  INDN:julie chrisley  713914  CO ID:TXXXXXXXX WEB | -131.20 |
| 02/03/17 | Online Banking Transfer Conf# tghixrwyt; Palilla | -800.00 |
| 02/06/17 | Online Banking Transfer Conf# y93a97pz0; Frett | -374.42 |
| 02/06/17 | WIRE TYPE:BOOK OUT DATE:170206 TIME:0519 ET TRN:2         0015392 RELATED REF:193265928 BNF:PRINTER AND PARTS WAREHOUS ID        2245 PMT DET:FEBRUARY STORAGE | -4,048.00 |
| 02/06/17 | AMERICAN EXPRESS DES:ACH PMT    ID:M6522  INDN:JULIE CHRISLEY         CO        3497 WEB | -1,000.00 |
| 02/07/17 | Online Banking Transfer Conf# z2wvkj2zd; chrisley | -8,824.42 |
| 02/08/17 | WIRE TYPE:WIRE OUT DATE:170208 TIME:1010 ET TRN:2017020800203159 SERVICE RE       03 BNF:WORTH PROPERTIES LLC ID:3000012330 BNF BK:PINN ACLE BANK ID       8637 PMT DET:193547614 1057 VAUG HN CREST GETHA FAMILY TRU | -100,000.00 |
| 02/08/17 | Online Banking transfer to CHK 2042 Confirmation# 1256666243 | -46,000.00 |
| 02/08/17 | BlueCross         DES:RA-1213023 ID:000000792864857  INDN:JULIE CHRISLEY         CO ID:9195000001 WEB | -2,231.65 |
| 02/09/17 | TRANSFER 7CS PRODUCTIONS INC:Wolf Integrated Tech Confirmation# 1368408 | -1,673.66 |
| 02/09/17 | AMERICAN EXPRESS DES:ACH PMT    ID:M2186  INDN:JULIE CHRISLEY         CO        3497 WEB | -1,000.00 |
| 02/09/17 | BlueCross         DES:RA-1213023 ID:000000793281831  INDN:JULIE CHRISLEY         CO ID:9195000001 WEB | -23.03 |
| 02/10/17 | Online Banking Transfer Conf# zvdsfmpe7; Palilla | -800.00 |
| 02/10/17 | Online Banking Transfer Conf# iqo3zqmuq; Frett | -472.91 |
| 02/10/17 | ACHIVR VISB       DES:BILL PYMNT ID:7616323  INDN:CHRISLEY & COMPANY       CO ID:0000751800 TEL | -2,755.25 |
| 02/10/17 | CH         DES:EPAY MOBIL ID:2957712439  INDN:SELECT REAL ESTATE HOL  CO ID        9224 WEB | -500.00 |
| 02/13/17 | Online Banking Transfer Conf# gjuyz1zk9; chrisley | -3,377.50 |
| 02/14/17 | Customer Withdrawal Image | -70,500.00 |
| 02/15/17 | SELECT PORTFOLIO DES:SPS         ID:0019823848  INDN:JULIE         CO        5626 WEB | -10,563.93 |
| 02/16/17 | AMERICAN EXPRESS DES:ACH PMT    ID:M2998  INDN:JULIE CHRISLEY         CO        3497 WEB | -1,000.00 |
| 02/17/17 | Online Banking Transfer Conf# ztyphbrh5; White | -1,200.00 |
| 02/17/17 | Online Banking Transfer Conf# tux2hz5za; jimison | -405.88 |
| 02/17/17 | mbfs.com         DES:Web Pay   ID:1024750043001  INDN:7CS PRODUCTIONS INC       CO ID:3208653034 CCD | -2,271.36 |
| 02/17/17 | GMF Lease         DES:WU GMFLeas ID:0171150831  INDN:JULIE CHRISLEY         CO ID:9164464203 WEB | -1,819.80 |
| 02/17/17 | TOYOTA FINANCIAL DES:RETAIL_PAY ID:23716753021517  INDN:JULIE CHRISLEY         CO ID:1953775816 WEB | -585.76 |

*continued on the next page*



Your checking account

7CS PRODUCTIONS INC   |   Account #_____6044   |   February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/17/17 | GEICO        DES:GEICO PYMT ID:UARW70XC3FROEIE  INDN:JULIE CHRISLEY        CO ID:1530075853 WEB | -542.10 |
| 02/21/17 | Online Banking Transfer Conf# 1mvplnd3c; Palilla | -800.00 |
| 02/21/17 | Online Banking Transfer Conf# 19il934h7; chrisley | -500.00 |
| 02/21/17 | GA TLR cash withdrawal from CHK 6044 | -4,000.00 |
| 02/21/17 | Online Banking Transfer Conf# 19sbiwfh6; chrisley | -500.00 |
| 02/21/17 | Customer Withdrawal Image | -20,000.00 |
| 02/21/17 | GE        DES:PREM COLL  ID:3A0QXEFBEZTOE E  INDN:JULIE M CHRISLEY        CO ID___5853 PPD | -1,455.46 |
| 02/22/17 | Online Banking Transfer Conf# bsmbljn8z; Frett | -787.55 |
| 02/24/17 | GA TLR cash withdrawal from CHK 6044 | -500.00 |
| 02/27/17 | Online Banking Transfer Conf# 3thk2rxto; Palilla | -800.00 |
| 02/27/17 | Online Banking Transfer Conf# okvjn03on; chrisley | -250.00 |
| 02/27/17 | AMERICAN EXPRESS DES:ACH PMT   ID:M3054 INDN:JULIE CHRISLEY        CO___3497 WEB | -1,000.00 |

### Card account # XXXX XXXX XXXX 5526

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/17 | CHECKCARD  0131 HFM ATLANTA 04042999000  GA 55460297031083163882689 CKCD 4789 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -70.41 |
| 02/01/17 | CHECKCARD  0130 CHICK-FIL-A #0159 BRENTWOOD    TN 05140487031710011928351 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -18.16 |
| 02/01/17 | CHECKCARD  0130 RECREATIONS FURNI NASHVILLE    TN 75306377031165402649064 CKCD 5712 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -324.44 |
| 02/01/17 | CHECKCARD  0131 BRENTWOOD CLEANER BRENTWOOD    TN 55457027032206291200400 CKCD 7216 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -51.30 |
| 02/01/17 | CHECKCARD  0131 GULF OIL 92046555 BRENTWOOD    TN 55263527032837000398151 CKCD 5542 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -38.14 |
| 02/01/17 | CHECKCARD  0131 CUBESMART 698 SUWANEE        GA 75454917032010174207653 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -234.95 |
| 02/01/17 | CHECKCARD  0131 CUBESMART 698 SUWANEE        GA 75454917032010174207992 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -226.00 |
| 02/01/17 | CHECKCARD  0131 CUBESMART 698 SUWANEE        GA 75454917032010174208032 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -204.00 |
| 02/01/17 | CHECKCARD  0131 GUS MAYER NASHVIL NASHVILLE    TN 05314617032100087656949 CKCD 5699 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -731.43 |
| 02/01/17 | CHECKCARD  0131 PLAYSTATION NETWO 800-345-7669 CA 55432867031000048466780 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -99.99 |
| 02/01/17 | CHECKCARD  0131 CARRABBAS 9302 NASHVILLE    TN 55432867032000421490208 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -51.98 |
| 02/01/17 | CHECKCARD  0201 FEDEX 78546551666 MEMPHIS    TN 15410197032741200355755 CKCD 4215 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -34.50 |
| 02/01/17 | CHECKCARD  0201 TINA'S NAIL SPA NASHVILLE    TN 55310207032091508000149 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -78.00 |
| 02/01/17 | CHECKCARD  0131 SUN TAN CITY #115 NASHVILLE    TN 05436847032500107783274 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -113.54 |
| 02/01/17 | CHECKCARD  0131 TOKYO JAPANESE ST NASHVILLE    TN 05227027032600072692559 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -145.98 |

*continued on the next page*

## Withdrawals and other debits – continued

| Date | Description | Amount |
|---|---|---|
| 02/01/17 | CHECKCARD  0201 SUN TAN CITY / SH 270-506-1440 KY 05436847032100051416755 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -91.70 |
| 02/01/17 | TIGERMARKET #2  02/01 #000512100 PURCHASE 4112 HILLSBORO RO  NASHVILLE      TN | -54.41 |
| 02/01/17 | LOWE'S #629      02/01 #000065753 PURCHASE 7034 CHARLOTTE PI  NASHVILLE      TN | -91.62 |
| 02/02/17 | CHECKCARD  0201 APL* ITUNES.COM/B 866-712-7753 CA 55432867032000529029700 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -52.89 |
| 02/02/17 | CHECKCARD  0131 HATTIE BS HOT CHI NASHVILLE    TN 25247807032000066058256 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -29.72 |
| 02/02/17 | WHOLEFDS GHL 1  02/02 #000202066 PURCHASE 4039 HILLSBORO RD  NASHVILLE      TN | -64.16 |
| 02/02/17 | KROGER LIMITED  02/02 #000008333 PURCHASE 2131 ABBOTT MARTI  NASHVILLE      TN | -12.87 |
| 02/03/17 | CHECKCARD  0202 GREEN HILLS GRILL NASHVILLE    TN 55547537034207445201250 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -39.76 |
| 02/03/17 | CHECKCARD  0202 GREATER ATLANTA C NORCROSS      GA 55421357034627105750714 CKCD 8211 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4,293.00 |
| 02/03/17 | CHECKCARD  0202 SQ *SQ *REAL ESTA Nashville    TN 55432867033000332397921 CKCD 6513 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2,700.00 |
| 02/03/17 | AMAZON.COM      02/03 #000EGUGVC PURCHASE AMAZON.COM        SEATTLE      WA | -35.66 |
| 02/03/17 | WHOLEFDS GHL 1  02/03 #000711297 PURCHASE 4039 HILLSBORO RD  NASHVILLE      TN | -28.37 |
| 02/03/17 | TARGET T- 26 W  02/03 #000016169 PURCHASE TARGET T- 26 Whit  Nashville      TN | -172.45 |
| 02/06/17 | CHECKCARD  0203 APL* ITUNES.COM/B 866-712-7753 CA 55432867034000790848810 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -16.14 |
| 02/06/17 | CHECKCARD  0203 COOK OUT WEST END NASHVILLE    TN 55500807034006000068001 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -34.56 |
| 02/06/17 | CHECKCARD  0203 SQ *I LOVE JUICE NASHVILLE    TN 55429507034741439961194 CKCD 5499 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -8.74 |
| 02/06/17 | CHECKCARD  0203 PLAYSTATION NETWO 800-345-7669 CA 55432867034000844071542 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -99.99 |
| 02/06/17 | CHECKCARD  0203 J ALEXANDERS  020 NASHVILLE    TN 15410197035009340073796 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -102.00 |
| 02/06/17 | TARGET T- 6814  02/03 #000222595 PURCHASE TARGET T- 6814 Ch  Nashville      TN | -67.75 |
| 02/06/17 | TARGET T- 6814  02/03 #000221604 PURCHASE TARGET T- 6814 Ch  Nashville      TN | -94.23 |
| 02/06/17 | CHECKCARD  0203 CHICK-FIL-A #0288 NASHVILLE    TN 05140487035710021725439 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -17.21 |
| 02/06/17 | MCDONALD'S F24  02/04 #000727700 PURCHASE 4114 HILLSBORO RD  NASHVILLE      TN | -6.64 |
| 02/06/17 | BRENTWOOD CLEA  02/04 #000034937 PURCHASE 5008 MARYLAND WAY  BRENTWOOD      TN | -46.81 |
| 02/06/17 | PUBLIX SUPER M  02/04 #000018814 PURCHASE 4324 HARDING PIKE  NASHVILLE      TN | -213.46 |
| 02/06/17 | BLOOMYS      05  02/04 #000007422 PURCHASE 3393 PEACHTREE RD  ATLANTA      GA | -106.92 |
| 02/06/17 | CHECKCARD  0205 POPEYES CHICKEN # ATLANTA      GA 25536067037104003652001 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -15.60 |
| 02/06/17 | CHECKCARD  0205 NFL SHOP AT SB CL HOUSTON      TX 55436877037730370694653 CKCD 5947 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -140.69 |
| 02/06/17 | CHECKCARD  0205 ARAMARK NRG STADI HOUSTON      TX 55436877037730370839530 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -34.00 |
| 02/06/17 | CHECKCARD  0205 ARAMARK NRG STADI HOUSTON      TX 55436877037730370839548 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -14.00 |
| 02/07/17 | CHECKCARD  0205 Nike Store Lenox Atlanta      GA 15270217036087796501191 CKCD 5655 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,069.20 |
| 02/07/17 | CHECKCARD  0205 HTTP://WWW.GOGOAI 877-350-0038 IL 55432867036000213053111 CKCD 4816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -14.95 |

*continued on the next page*



7CS PRODUCTIONS INC   |   Account #  ████  6044   |   February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/07/17 | CHECKCARD 0205 J2 EFAX SERVICES 323-817-3205 CA 55432867036000037790567 RECURRING CKCD 5968 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -16.95 |
| 02/07/17 | CHECKCARD 0205 CLASSPASS.COM 8778877815 NY 55429507037637008668953 CKCD 7911 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.00 |
| 02/07/17 | CHECKCARD 0206 BLAZE PIZZA A 223 HOUSTON TX 15410197038531646150728 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -14.29 |
| 02/08/17 | CHECKCARD 0207 APL* ITUNES.COM/B 866-712-7753 CA 55432867038000090509829 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -50.92 |
| 02/08/17 | CHECKCARD 0207 APL* ITUNES.COM/B 866-712-7753 CA 55432867038000099652273 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -14.99 |
| 02/08/17 | CHECKCARD 0207 APL* ITUNES.COM/B 866-712-7753 CA 55432867038000101662195 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -99.99 |
| 02/08/17 | CHECKCARD 0207 J CREW FACTORY.CO 02122092500 NY 55180777038083880029484 CKCD 5999 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -27.10 |
| 02/08/17 | CHECKCARD 0206 THE TAVERN AT PHI ATLANTA GA 55464947038207299600769 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -42.89 |
| 02/08/17 | CHECKCARD 0207 PAYPAL *AHHSMIT 6783380238 CA 55429507038894411007787 CKCD 4214 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -540.00 |
| 02/08/17 | CHECKCARD 0207 UHI*U-HAUL-YOUR-E Sugar Hill GA 05436847039200026288488 CKCD 7513 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -105.87 |
| 02/09/17 | CHECKCARD 0208 J CREW FACTORY.CO 02122092500 NY 55180777039083881718225 CKCD 5999 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -206.14 |
| 02/09/17 | CHECKCARD 0208 SAKS FIFTH AVENUE ATLANTA GA 05436847040000214836313 CKCD 5311 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -702.00 |
| 02/09/17 | THE UPS STORE 02/09 #000882623 PURCHASE THE UPS STORE #15 ALPHARETTA GA | -264.00 |
| 02/09/17 | AMAZON.COM 02/09 000WPJH98 PURCHASE AMAZON.COM SEATTLE WA | -51.46 |
| 02/09/17 | TIGERMARKET #2 02/09 #000743200 PURCHASE 4112 HILLSBORO RO NASHVILLE TN | -65.76 |
| 02/10/17 | CHECKCARD 0209 APL* ITUNES.COM/B 866-712-7753 CA 55432867040000235129125 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -109.97 |
| 02/10/17 | CHECKCARD 0210 ANTICO PIZZA AVAL ALPHARETTA GA 55457027041091812000268 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -35.04 |
| 02/10/17 | CHECKCARD 0210 ANTICO PIZZA AVAL ALPHARETTA GA 55457027041091812000367 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.89 |
| 02/10/17 | MAPCO #3410 02/10 #000352806 PURCHASE 4314 HARDING RD NASHVILLE TN | -45.37 |
| 02/10/17 | PUBLIX SUPER M 02/10 #000019836 PURCHASE 4324 HARDING PIKE NASHVILLE TN | -116.65 |
| 02/13/17 | CHECKCARD 0209 PRESTON RIDGE PED ALPHARETTA GA 55421357041253041979522 CKCD 8011 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -20.00 |
| 02/13/17 | CHECKCARD 0210 TU *TRANSUNION 800-493-3292 CA 55432867041000023987139 RECURRING CKCD 7321 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.95 |
| 02/13/17 | CHECKCARD 0210 BRENTWOOD CLEANER BRENTWOOD TN 55457027042206291101150 CKCD 7216 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -110.97 |
| 02/13/17 | CHECKCARD 0210 JET'S PIZZA GREEN NASHVILLE TN 05436847042100061373184 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -27.01 |
| 02/13/17 | CHECKCARD 0211 MARKET VALUATION 678-9652038 GA 85183417043900010693295 CKCD 7399 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,300.00 |
| 02/13/17 | CHECKCARD 0211 APL* ITUNES.COM/B 866-712-7753 CA 55432867042000434783480 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -116.95 |

*continued on the next page*

# Withdrawals and other debits – continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/13/17 | CHECKCARD 0211 PLAYSTATION NETWO 800-345-7669 CA 55432867042000632256008 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.00 |
| 02/13/17 | CHECKCARD 0211 SQ *ELITE DETAILI 877-417-4551 TN 55429507042740320093430 CKCD 7399 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -91.48 |
| 02/13/17 | TIGERMARKET #2 02/13 #000063300 PURCHASE 4112 HILLSBORO RO NASHVILLE TN | -22.80 |
| 02/13/17 | NST THE HOME D 02/13 #000244901 PURCHASE 224 ROYAL OAKS BL FRANKLIN TN | -30.43 |
| 02/14/17 | CHECKCARD 0212 MICROSOFT *XBOX 08006427676 WA 55131587043400805026724 CKCD 4816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.99 |
| 02/14/17 | CHECKCARD 0213 SVM*AMERICAN HM S 800-7764663 TN 75418237044035834840332 RECURRING CKCD 6300 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -48.99 |
| 02/14/17 | CHECKCARD 0213 GOOGLE *SERVICES g.co/payhelp#CA 55432867044000527454807 CKCD 4899 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -227.28 |
| 02/14/17 | CHECKCARD 0213 PAYPAL *AHHSMIT 4029357733 CA 55429507044894588689237 CKCD 4214 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -540.00 |
| 02/14/17 | CHECKCARD 0213 EMMISION REGISTRA MURRAY UT 55432867045000867130461 CKCD 5511 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.00 |
| 02/14/17 | TARGET T- 26 W 02/13 #000308309 PURCHASE TARGET T- 26 Whit Nashville TN | -233.07 |
| 02/14/17 | WALGREENS STOR 02/14 #000823099 PURCHASE 3901 HILLSBORO PI NASHVILLE TN | -12.09 |
| 02/14/17 | PAPER SOURCE N 02/14 #000028691 PURCHASE 4017 HILSBORO PIK NASHVILLE TN | -44.86 |
| 02/14/17 | NST THE HOME D 02/14 #000774101 PURCHASE 8101 MOORES LANE BRENTWOOD TN | -50.06 |
| 02/15/17 | CHECKCARD 0213 APPLE STORE #R12 NASHVILLE TN 55432867045000942571853 CKCD 5732 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -146.24 |
| 02/15/17 | CHECKCARD 0214 L2G*COUNTY CLERK 615-862-6251 TN 55432867045000123924947 CKCD 9399 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -92.07 |
| 02/15/17 | CHECKCARD 0214 MARTINS BAR B QUE NASHVILLE TN 25247807045001607132969 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -13.20 |
| 02/15/17 | CHECKCARD 0215 APL* ITUNES.COM/B 866-712-7753 CA 55432867046000701858409 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2.99 |
| 02/15/17 | CHECKCARD 0214 PLAYSTATION NETWO 800-345-7669 CA 55432867045000338900930 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -96.48 |
| 02/15/17 | U-HAUL OF 1816 02/15 #000718518 PURCHASE U-HAUL OF 1816 8T NASHVILLE TN | -22.29 |
| 02/15/17 | AMAZON.COM 02/15 #000UPZCOX PURCHASE AMAZON.COM SEATTLE WA | -65.56 |
| 02/16/17 | CHECKCARD 0214 0823 EXTRA SPACE FRANKLIN TN 55421357046253046458089 RECURRING CKCD 4225 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -306.00 |
| 02/16/17 | CHECKCARD 0214 0823 EXTRA SPACE FRANKLIN TN 55421357046253046458170 CKCD 4225 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -199.00 |
| 02/16/17 | CHECKCARD 0214 BEAMAN TOYOTA SVC NASHVILLE TN 75504997046900010700372 CKCD 5511 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -352.78 |
| 02/16/17 | CHECKCARD 0214 U-HAUL COOL SPRIN 800-789-3638 TN 05436847047200034397578 CKCD 7513 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.82 |
| 02/16/17 | CHECKCARD 0215 HOME INSPECTORS O 615-6628199 TN 55436877046280464530784 CKCD 7399 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,405.00 |
| 02/16/17 | CHECKCARD 0215 U-HAUL COOL SPRIN BRENTWOOD TN 05436847047200034397321 CKCD 7513 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -81.92 |
| 02/16/17 | CHECKCARD 0215 U-HAUL COOL SPRIN BRENTWOOD TN 05436847047200034397404 CKCD 7513 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -91.96 |
| 02/16/17 | CHECKCARD 0215 APPLE STORE #R12 NASHVILLE TN 55432867047000113207277 CKCD 5732 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -38.18 |
| 02/16/17 | CHECKCARD 0215 BARBARAS HOME COO FRANKLIN TN 55417347046280462261108 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -30.94 |

*continued on the next page*





**Your checking account**

7CS PRODUCTIONS INC | Account # ████ 6044 | February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/16/17 | CHECKCARD  0215 ABOVE ALL - ECOM BRENTWOOD    TN 05314617047500163830727 CKCD 7999 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -77.00 |
| 02/16/17 | COSTCO WHSE #0  02/16 #000737600 PURCHASE 98 SEABOARD LANE   BRENTWOOD    TN | -277.24 |
| 02/16/17 | BEDBATH&BEYOND  02/16 #000007081 PURCHASE 535 Cool Springs   FRANKLIN    TN | -129.25 |
| 02/17/17 | CHECKCARD  0216 APL* ITUNES.COM/B 866-712-7753 CA 55432867047000289584764 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -46.92 |
| 02/17/17 | CHECKCARD  0215 STEAMGAMES.COM BELLEVUE     WA 25536067048101003705679 CKCD 5816 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.99 |
| 02/17/17 | CHECKCARD  0216 SQ *ELITE DETAILI 877-417-4551 TN 55429507048740200490320 CKCD 7399 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -167.95 |
| 02/17/17 | CHECKCARD  0216 APL* ITUNES.COM/B 866-712-7753 CA 55432867047000298769729 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4.97 |
| 02/17/17 | CHECKCARD  0216 DNH*GODADDY.COM 480-5058855  AZ 75418237047035945149083 CKCD 4816 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -407.26 |
| 02/17/17 | CHECKCARD  0216 DNH*GODADDY.COM 480-5058855  AZ 75418237047035945161237 CKCD 4816 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -46.09 |
| 02/17/17 | CHECKCARD  0216 STL LOCKSMITH LLC NORCROSS     GA 55432867048000625347818 CKCD 7399 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -800.00 |
| 02/17/17 | CHECKCARD  0216 MOTO NASHVILLE   TN 25536067048104004787662 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -353.46 |
| 02/17/17 | CHECKCARD  0216 DNH*GODADDY.COM 480-5058855  AZ 75418237047035950196375 CKCD 4816 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -16.16 |
| 02/17/17 | CHECKCARD  0216 ACE EXTERMINATING JOELTON     TN 25247807047001819067308 CKCD 7342 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -25.00 |
| 02/17/17 | BRENTWOOD CLEA  02/17 #000036052 PURCHASE 5008 MARYLAND WAY  BRENTWOOD     TN | -20.68 |
| 02/21/17 | CHECKCARD  0211 MARKET VALUATION 678-9652038  GA 85183417043900010690572 CKCD 7399 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,300.00 |
| 02/21/17 | CHECKCARD  0217 APL* ITUNES.COM/B 866-712-7753 CA 55432867048000872697998 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.99 |
| 02/21/17 | CHECKCARD  0218 UHI*U-HAUL-YOUR-E SUGAR HILL   GA 05436847051300101887684 CKCD 7513 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -219.64 |
| 02/21/17 | CHECKCARD  0216 TAQUERIA DEL SOL NASHVILLE     TN 25536067049101009289073 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -45.25 |
| 02/21/17 | CHECKCARD  0217 TOKYO JAPANESE ST NASHVILLE     TN 05227027049000359886332 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -100.00 |
| 02/21/17 | CHECKCARD  0217 APL* ITUNES.COM/B 866-712-7753 CA 55432867048000871826192 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -0.99 |
| 02/21/17 | CHECKCARD  0217 BOOST FITCLUB-MOT NASHVILLE    TN 05314617049500223186902 RECURRING CKCD 8299 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -75.00 |
| 02/21/17 | CHECKCARD  0217 PAYPAL *AHHSMIT 4029357733   CA 55429507048894720820621 CKCD 4214 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -540.00 |
| 02/21/17 | CHECKCARD  0218 PLAYSTATION NETWO 800-345-7669 CA 55432867049000229582967 CKCD 5816 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -59.99 |
| 02/21/17 | WALGREENS STOR  02/17 #000823155 PURCHASE 3901 HILLSBORO PI  NASHVILLE     TN | -74.64 |
| 02/21/17 | CHECKCARD  0218 SVM*AMERICAN HM S 800-7764663  TN 75418237049036042802655 RECURRING CKCD 6300 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -77.99 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 02/21/17 | CHECKCARD 0219 REGAL CINEMAS GRE NASHVILLE TN 55436877051120519765260 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -46.70 |
| 02/21/17 | CHECKCARD 0219 REGAL CINEMAS GRE NASHVILLE TN 55436877051120519769130 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.74 |
| 02/21/17 | KROGER LIMITED 02/19 #000182119 PURCHASE 2131 ABBOTT MARTI NASHVILLE TN | -25.20 |
| 02/21/17 | CHECKCARD 0219 PLAYSTATION NETWO 800-345-7669 CA 55432867050000191651457 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -99.99 |
| 02/21/17 | CHECKCARD 0220 GOOGLE *Google St 855-492-5538 CA 55432867051000617188745 RECURRING CKCD 5968 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1.99 |
| 02/21/17 | CHECKCARD 0220 BOJANGLES ACWORTH GA 55547537051286788802492 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -11.90 |
| 02/21/17 | CHEVRON/DBA CH 02/20 #000367500 PURCHASE CHEVRON/DBA CHEVR DULUTH GA | -2.42 |
| 02/21/17 | CVS/PHARMACY # 02/21 #000018417 PURCHASE 02227--ALPHARETTA ROSWELL GA | -6.32 |
| 02/22/17 | CHECKCARD 0220 RACETRAC618 000 ACWORTH GA 15410197052974254050528 CKCD 5542 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -63.28 |
| 02/22/17 | CHECKCARD 0221 BRENTWOOD CLEANER 06156619669 TN 55457027053206292200742 CKCD 7216 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -81.12 |
| 02/22/17 | CHECKCARD 0221 SONIC DRIVE IN #6 MONTEAGLE TN 05140487052720010121241 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.41 |
| 02/22/17 | CHECKCARD 0221 I SHRED 770-6679111 GA 55436877053130530992999 CKCD 7399 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -171.00 |
| 02/23/17 | CHECKCARD 0222 APL* ITUNES.COM/B 866-712-7753 CA 55432867053000686089533 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -67.93 |
| 02/23/17 | PAYPAL *AHHSMI 02/23 #000142987 PURCHASE 2211 North First San Jose CA | -475.00 |
| 02/24/17 | CHECKCARD 0222 B-4 HOME GROUP LA VERGNE TN 85166187054700115357028 CKCD 8999 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -500.00 |
| 02/24/17 | CHECKCARD 0223 APL* ITUNES.COM/B 866-712-7753 CA 55432867054000273118959 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -0.99 |
| 02/27/17 | CHECKCARD 0224 UHI*U-HAUL-YOUR-E SUGAR HILL GA 05436847056200031759067 CKCD 7513 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -129.91 |
| 02/27/17 | RITE AID STORE 02/25 #000969999 PURCHASE 300 NORTH CANON D BEVERLY HILLS CA | -42.95 |
| 02/27/17 | CHECKCARD 0225 SAKS FIFTH AVENUE BEVERLY HILLSCA 05436847057000206813429 CKCD 5311 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -783.00 |
| 02/27/17 | CHECKCARD 0225 SAKS FIFTH AVENUE BEVERLY HILLSCA 05436847057000206813346 CKCD 5311 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2,862.31 |
| 02/27/17 | CHECKCARD 0225 BARNEY'S NEW YORK LOS ANGELES CA 55309597057838000200776 CKCD 5691 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -826.50 |
| 02/27/17 | J. CREW RETAIL 02/25 #000677319 PURCHASE J. CREW RETAIL LOS ANGELES CA | -882.47 |
| 02/27/17 | NORDSTROM 6301 02/25 #000315932 PURCHASE NORDSTROM 6301 W LOS ANGELES CA | -13.59 |
| 02/27/17 | I LOVE LA TERM 02/27 #000250390 PURCHASE 500 WORLD WAY LOS ANGELES CA | -53.37 |
| 02/28/17 | CHECKCARD 0225 ST. REGIS HOTEL ATLANTA GA 55436877056260565377795 CKCD 3745 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -523.15 |
| 02/28/17 | CHECKCARD 0225 THE JOINT WOODSTOCK GA 85428147057980019611275 CKCD 8041 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -49.00 |
| 02/28/17 | CHECKCARD 0225 SAKS FIFTH AVENUE BEVERLY HILLSCA 05436847057000206813262 CKCD 5311 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -48.94 |
| 02/28/17 | CHECKCARD 0226 APL* ITUNES.COM/B 866-712-7753 CA 55432867057000117462339 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -109.97 |
| 02/28/17 | CHECKCARD 0225 LOUIS VUITTON #36 BEVERLY HILLSCA 55460297057838001255995 CKCD 5631 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,914.00 |

*continued on the next page*

 **Your checking account**

**7CS PRODUCTIONS INC   |   Account #** ████ 6044 **|   February 1, 2017 to February 28, 2017**

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/28/17 | CHECKCARD  0228 APL* ITUNES.COM/B 866-712-7753 CA 55432867059000330258611 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -104.98 |
| 02/28/17 | TIGERMARKET #2  02/28 #000397400 PURCHASE 4112 HILLSBORO RO  NASHVILLE    TN | -49.37 |
| **Subtotal for card account # XXXX XXXX XXXX 5526** | | **-$35,474.92** |
| **Total withdrawals and other debits** | | **-$349,752.44** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 02/13/17 | 1663 | -2,522.80 | | 02/21/17 | 1697* | -500.00 |
| 02/10/17 | 1664 | -10,000.00 | | 02/22/17 | 1698 | -500.00 |
| 02/10/17 | 1665 | -20,000.00 | | 02/27/17 | 1815* | -400.00 |
| 02/15/17 | 1668* | -24,000.00 | | 02/16/17 | 1841* | -300.00 |
| 02/27/17 | 1695* | -2,257.50 | | | | |
| | | | | **Total checks** | | **-$60,480.30** |
| | | | | **Total # of checks** | | **9** |

*  *There is a gap in sequential check numbers*

## Service fees

Based upon the activity below, the monthly fee on your Business Fundamentals checking account was waived for the statement period ending 01/31/17:

At least one of the following occurred

- ✓ $250+ in net new purchases on a linked Business debit card
- ○ $250+ in net new purchases on a linked Business credit card
- ○ $3,000+ minimum daily balance in primary checking account
- ✓ $5,000+ average monthly balance in primary checking account
- ✓ $15,000+ combined average monthly balance in linked business accounts

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services.  For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 02/02/17 | CHECK ORDER00172 DES:FEE        ID:07L23638<br>PMT INFO: PRODUCT(S): 34.79      S&H: 0.00      TN TAX: 3.21 | -38.00 |
| 02/03/17 | External transfer fee - Next Day - 02/02/2017 | -10.00 |
| 02/06/17 | Wire Transfer Fee | -30.00 |
| 02/07/17 | Wire Transfer Fee | -15.00 |
| 02/08/17 | Wire Transfer Fee | -30.00 |
| 02/10/17 | External transfer fee - Next Day - 02/09/2017 | -10.00 |

*continued on the next page*

## Service fees - continued

| Date | Transaction description | Amount |
|---|---|---|
| 02/22/17 | Wire Transfer Fee | -15.00 |
| 02/22/17 | Wire Transfer Fee | -15.00 |
| **Total service fees** | | **-$163.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 42,020.17 | 02/10 | 53,171.86 | 02/21 | 7,088.44 |
| 02/02 | 32,018.19 | 02/13 | 133,463.22 | 02/22 | 63,979.69 |
| 02/03 | 23,938.95 | 02/14 | 61,777.88 | 02/23 | 63,436.76 |
| 02/06 | 26,307.21 | 02/15 | 26,775.12 | 02/24 | 62,435.77 |
| 02/07 | 16,342.40 | 02/16 | 22,495.03 | 02/27 | 52,654.17 |
| 02/08 | 13,198.99 | 02/17 | 22,311.65 | 02/28 | 62,854.76 |
| 02/09 | 9,212.94 | | | | |



7CS PRODUCTIONS INC   |   Account #      6044   |   February 1, 2017 to February 28, 2017

## Check image

Account number:      6044

Check number: 1663   |   Amount: $2,522.80



Check number: 1664   |   Amount: $10,000.00



Check number: 1665   |   Amount: $20,000.00



Check number: 1668   |   Amount: $24,000.00



Check number: 1695   |   Amount: $2,257.50



Check number: 1697   |   Amount: $500.00



Check number: 1698   |   Amount: $500.00



Check number: 1815   |   Amount: $400.00



Check number: 1841   |   Amount: $300.00



This page intentionally left blank

This page intentionally left blank

This page intentionally left blank

*Bus Platinum Privileges*



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

7CS PRODUCTIONS INC
10945 STATE BRIDGE RD
SUITE 401-300
ALPHARETTA, GA  30022

# Your Business Advantage Checking
# Bus Platinum Privileges

for March 1, 2017 to March 31, 2017

Account number: ▮▮▮▮ 6044

**7CS PRODUCTIONS INC**

## Account summary

| | |
|---|---|
| Beginning balance on March 1, 2017 | $62,854.76 |
| Deposits and other credits | 100,973.80 |
| Withdrawals and other debits | -153,646.27 |
| Checks | -10,383.64 |
| Service fees | -459.62 |
| **Ending balance on March 31, 2017** | **-$660.97** |

nt has overdraft protection provided by deposit account number
▮▮▮▮ 2042.

| |
|---|
| # of deposits/credits: 21 |
| # of withdrawals/debits: 137 |
| # of items-previous cycle¹: 20 |
| # of days in cycle: 31 |
| Average ledger balance: $9,454.04 |

¹Includes checks paid,deposited items&other debits



Small Business
Online Banking

**TIP OF THE MONTH**

# Banking at your fingertips

Our **Mobile Banking app**¹ can help you gain more control.

Text **BizAPP** to **226526** to download the app.² By texting us, you agree to receive an automated text message reply. Not a condition of purchasing any products or services.



¹ Mobile Banking requires enrollment through the Mobile Banking app, Mobile website or Online Banking. Enrollment through the Mobile Banking app is not available on all devices. View the Online Banking Service Agreement at bankofamerica.com/serviceagreement for more information. Data connection required. Wireless carrier fees may apply.  ² For the text message, supported carriers include but are not limited to AT&T, Verizon Wireless, T-Mobile®, MetroPCS, Sprint, Boost, Virgin Mobile USA, Cincinnati Bell, U.S. Cellular®. Text **STOP** to 226526 to cancel and text **HELP** to 226526 for help.
©2017 Bank of America Corporation.  |  ARPH6MVV  |  SSM-10-16-0611.B

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2017 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

 
**Your checking account**

**7CS PRODUCTIONS INC  |  Account #** ████ **6044  |  March 1, 2017 to March 31, 2017**

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 03/01/17 | GEICO         DES:ACH REFUND ID:04406880130ODDE  INDN:JULIE CHRISLEY         CO ID:4530075853 PPD | 5.00 |
| 03/02/17 | WIRE TYPE:WIRE IN DATE: 170302 TIME:1201 ET TRN:2017030200 SEQ:4363300061ES/011362 ORIG:         S SMILE ATLANTA, LL ID█████6505 SND BK:JPMORGAN CHASE BANK, NA ID█████0021 PMT DET:BMG OF 17/03/02 TODD CHRISLEY 7C'S PRODUCT | 5,000.00 |
| 03/06/17 | BKOFAMERICA ATM 03/04 #000001669 DEPOSIT GREEN HILLS         NASHVILLE    TN | 64,962.80 |
| 03/06/17 | WIRE TYPE:WIRE IN DATE: 170306 TIME:1346 ET TRN:2017030600326 SEQ:5016900065ES/430523 ORIG:CENTRAL ENTERTAINMENT GRO ID█████7292 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 17/03/06 TODD/JULIE TIMELESS ORGANIC | 9,900.00 |
| 03/08/17 | Online Banking transfer from CHK 2042 Confirmation# 3397762890 | 2,300.00 |
| 03/08/17 | BKOFAMERICA ATM 03/08 #000006141 DEPOSIT BELLEMEADE         NASHVILLE    TN | 1,200.00 |
| 03/08/17 | BKOFAMERICA ATM 03/08 #000005309 DEPOSIT GREEN HILLS         NASHVILLE    TN | 200.00 |
| 03/09/17 | OVERDRAFT PROTECTION FROM██████2042 | 39.45 |
| 03/10/17 | 76771 ENDEAVOR   DES:CASH TRANS ID:7C'S PRODUCTION  INDN:CHRISLEY, TODD         CO ID:5113076771 PPD | 1,000.00 |
| 03/13/17 | BKOFAMERICA ATM 03/11 #000006463 DEPOSIT GREEN HILLS         NASHVILLE    TN | 1,200.00 |
| 03/14/17 | Counter Credit | 1,000.00 |
| 03/16/17 | 76771 ENDEAVOR   DES:CASH TRANS ID:7C'S PRODUCTION  INDN:CHRISLEY, TODD         CO ID:5113076771 PPD | 3,894.37 |
| 03/22/17 | Online Banking transfer from CHK 7889 Confirmation# 2122356694 | 10.00 |
| 03/22/17 | Online Banking transfer from CHK 7889 Confirmation# 3323420566 | 10.00 |
| 03/24/17 | Online Banking transfer from CHK 2042 Confirmation# 5138723007 | 100.00 |
| 03/27/17 | OVERDRAFT PROTECTION FROM██████2042 | 84.13 |
| 03/27/17 | Online Banking transfer from CHK 7889 Confirmation# 2249487065 | 35.00 |
| 03/27/17 | Online Banking transfer from CHK 7889 Confirmation# 2566669596 | 20.00 |
| 03/28/17 | Online Banking transfer from CHK 7889 Confirmation# 2173131985 | 10.00 |

*continued on the next page*

**Celebrate 20 years of Museums on Us®**

During the first full weekend of every month, just show your Bank of America® debit or credit card and a photo ID for **one free general admission** to more than 150 cultural institutions.

Learn more at **bankofamerica.com/artsonus**.

Make a date with your favorite museum

©2017 Bank of America Corporation          SSM-11-16-0484.B  |  ARMBCHVK          **Bank of America** 

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/28/17 | OVERDRAFT PROTECTION FROM ▮▮▮▮▮2042 | 3.05 |
| 03/30/17 | 18▮▮▮▮TLETHIN DES:PAYMENTS ID:TODD CHRISLEY INDN:7C'S PRODUCTIONS, INC CO ID▮▮8545 CCD | 10,000.00 |

**Total deposits and other credits** **$100,973.80**

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/17 | NO▮▮▮STERN MU DES:ISA PAYMNT ID:1379282-02 INDN:MICHAEL TODD CHRISLEY CO ID▮▮6067 PPD | -509.40 |
| 03/02/17 | Online Banking Transfer Conf# ogvke2x38; chrisley | -272.74 |
| 03/02/17 | Customer Withdrawal Image | -26,010.00 |
| 03/03/17 | ALLY▮▮▮DES:ALLY PAYMT ID:67392523377403I INDN:7CS PRODUCTIONS▮▮CO ID:9216872614 CCD | -987.86 |
| 03/06/17 | Online Banking Transfer Conf# 14v87sxa0; chrisley | -2,985.30 |
| 03/06/17 | Online Banking Transfer Conf# 145yeg4g8; Palilla | -800.00 |
| 03/06/17 | Online Banking Transfer Conf# qg0jsgrb5; Palilla | -160.00 |
| 03/06/17 | PENNYMAC▮▮▮DES:ACH PYTS ID:8009353118 INDN:JULIE CHRISLEY▮▮CO ID:1262049351 WEB | -2,363.63 |
| 03/06/17 | NORDSTROM▮▮DES:TRANS ID:99708942 INDN:CHRISLEY CO ID▮▮3364 PPD | -191.07 |
| 03/07/17 | TN TLR cash withdrawal from CHK 6044 | -5,000.00 |
| 03/07/17 | WIRE TYPE:WIRE OUT DATE:170307 TIME:1244 ET TRN:2017030700259818 S REF:00668▮▮F:TARANTINO & CO LLC ID:07011031 BNF BK:FIDELITY BANK▮▮2400 PMT DET:▮3054 CHASE TAX EPI SODE 505 AND 506 | -4,515.00 |
| 03/07/17 | WIRE TYPE:WIRE OUT DATE:170307 TIME:1248 ET TRN:2017030700261398 SERV REF:00658▮▮F:STO▮▮C ID:110014388 BNF BK:BANNER BANK ID▮▮1076 PMT DET:▮3566▮▮HOA LAWSUIT | -18,000.00 |
| 03/07/17 | Customer Withdrawal Image | -53,200.00 |
| 03/07/17 | PENNYMAC▮▮DES:ACH PYTS ID:8009353118 INDN:JULIE CHRISLEY▮▮CO ID:1262049351 WEB | -2,363.63 |
| 03/07/17 | AMERICAN EXPRESS DES:ACH PMT ID:M5824 INDN:JULIE CHRISLEY CO▮▮3497 WEB | -1,000.00 |
| 03/08/17 | PENNYMAC▮▮DES:ACH PYTS ID:8009353118 INDN:7CS PRODUCTIONS INC▮▮CO ID:1262049351 WEB | -2,363.63 |
| 03/08/17 | BlueCross▮▮DES:RA-1213023 ID:000000802744696 INDN:JULIE CHRISLEY▮▮CO ID:9195000001 WEB | -2,231.65 |
| 03/08/17 | BlueCross▮▮DES:RA-1213023 ID:000000802744695 INDN:JULIE CHRISLEY▮▮CO ID:9195000001 WEB | -23.03 |
| 03/13/17 | ACHIVR VISB▮▮DES:BILL PYMNT ID:6569202 INDN:CHRISLEY & COMPANY▮▮CO ID:0000751800 TEL | -372.37 |
| 03/13/17 | CH▮▮EDIT CRD DES:EPAY ID:2998492926 INDN:SELECT REAL ESTATE HOL CO ID▮▮9224 WEB | -100.00 |
| 03/16/17 | Online Banking transfer to CHK 7889 Confirmation# 1269580366 | -3,850.00 |
| 03/29/17 | NORTHWESTERN MU DES:ISA PAYMNT ID:1379282-02 INDN:MICHAEL TODD CHRISLEY CO ID:9000596067 PPD | -509.40 |
| 03/30/17 | Online Banking Transfer Conf# 11x44dje4; chrisley | -9,400.00 |
| 03/31/17 | NORDSTROM▮▮DES:TRANS ID:99293250 INDN:CHRISLEY CO ID▮▮3364 PPD | -500.36 |

*continued on the next page*

 **Your checking account**

 **Bank of America**

**7CS PRODUCTIONS INC  |  Account #** ███ **6044  |  March 1, 2017 to March 31, 2017**

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| | Card account # XXXX XXXX XXXX 5526 | |
| 03/01/17 | CHECKCARD  0228 J CREW 08005620258  VA 55180777059083804864879 CKCD 5691 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -135.47 |
| 03/01/17 | CHECKCARD  0227 GUS MAYER NASHVIL NASHVILLE    TN 05314617059100080652513 CKCD 5699 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -705.78 |
| 03/01/17 | CHECKCARD  0227 DeSano Pizza Bake NASHVILLE    TN 85180897059080080593480 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -36.66 |
| 03/01/17 | CHECKCARD  0228 CUBESMART 698 SUWANEE     GA 75454917060010335250555 CKCD 7299 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -234.95 |
| 03/01/17 | CHECKCARD  0228 GREATER ATLANTA C NORCROSS     GA 55421357060627165405875 CKCD 8211 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,150.00 |
| 03/01/17 | CHECKCARD  0228 MOTO NASHVILLE    TN 25536067060104004677221 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -153.62 |
| 03/01/17 | CHECKCARD  0228 QUICK PICK MESSEN 310-3607333  CA 55417347059270598041833 CKCD 7399 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -47.28 |
| 03/01/17 | TIGERMARKET #2  03/01 #000732000 PURCHASE 4112 HILLSBORO RO  NASHVILLE     TN | -44.03 |
| 03/01/17 | J CREW #582    03/01 #000906513 PURCHASE J CREW #582        NASHVILLE    TN | -405.54 |
| 03/01/17 | LACOSTE #343 N  03/01 #000169826 PURCHASE LACOSTE #343 NASH  NASHVILLE     TN | -114.71 |
| 03/02/17 | CHECKCARD  0227 STEAMPOWERED.COM BELLEVUE    WA 85101597060700423248430 CKCD 7994 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.99 |
| 03/02/17 | CHECKCARD  0301 SUN TAN CITY / SH 270-506-1440 KY 05436847060100065990469 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -91.70 |
| 03/02/17 | AMAZON.COM     03/02 #000R3MD0R PURCHASE AMAZON.COM        SEATTLE     WA | -35.23 |
| 03/03/17 | CHECKCARD  0301 BAR TACO 12 SOUTH NASHVILLE    TN 85371177061500052618967 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -96.85 |
| 03/03/17 | CHECKCARD  0302 THE MOOSEHEAD NASHVILLE    TN 55315547062286627900065 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -90.00 |
| 03/03/17 | CHECKCARD  0302 THE MOOSEHEAD NASHVILLE    TN 55315547062286627900073 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -31.83 |
| 03/03/17 | CHECKCARD  0302 ARNOLDS COUNTRY K NASHVILLE    TN 25247807061000182119150 CKCD 5812 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -33.19 |
| 03/03/17 | CHECKCARD  0302 INT*IN *BOLINGBRO 615-6736222  TN 55432867061000030562599 CKCD 0780 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -150.00 |
| 03/03/17 | CHECKCARD  0302 PLAYSTATION NETWO 800-345-7669 CA 55432867061000043618776 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -99.99 |
| 03/03/17 | CHECKCARD  0302 VUMC PATIENT ACCO 615-3220115  TN 55233007062150621711692 CKCD 8062 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -41.20 |
| 03/06/17 | CHECKCARD  0301 STEAMPOWERED.COM BELLEVUE    WA 85101597062700423249782 CKCD 7994 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -14.99 |
| 03/06/17 | CHECKCARD  0302 U-HAUL COOL SPRIN BRENTWOOD    TN 05436847062200036601472 CKCD 7513 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -81.61 |
| 03/06/17 | CHECKCARD  0302 U-HAUL COOL SPRIN BRENTWOOD    TN 05436847062200036601548 CKCD 7513 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -92.66 |
| 03/06/17 | CHECKCARD  0302 ELLAS HOUSE OF TA WEST HOLLYWOOCA 85298087062980000829264 CKCD 5697 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -890.00 |

*continued on the next page*

7CS PRODUCTIONS INC    |   Account #XXXXXXXX6044   |   March 1, 2017 to March 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/06/17 | CHECKCARD  0302 GW*CHEROKEE-COURT CANTON          GA 55421357062330123231784 CKCD 9399 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -180.00 |
| 03/06/17 | CHECKCARD  0302 GW*SERVICE FEE CANTON          GA 55421357062330129565 CKCD 9399 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -14.00 |
| 03/06/17 | CHECKCARD  0302 PAYPAL *FLIGHT CL 4029357733   NY 55429507062894125866428 CKCD 5661 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,713.95 |
| 03/06/17 | CHECKCARD  0303 BRENTWOOD CLEANER BRENTWOOD    TN 55457027063206292100452 CKCD 7216 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -164.82 |
| 03/06/17 | CHECKCARD  0304 APL* ITUNES.COM/B 866-712-7753 CA 55432867063000084519535 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -132.95 |
| 03/06/17 | CHECKCARD  0304 CHEESECAKE NASHVI NASHVILLE    TN 55310207064400147000165 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -234.85 |
| 03/06/17 | CHECKCARD  0303 MAGGIANOS NASHVIL NASHVILLE    TN 55263527063207388703624 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -100.92 |
| 03/06/17 | CHECKCARD  0304 CHICK-FIL-A #0288 NASHVILLE    TN 05140487064710021585324 CKCD 5814 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -15.21 |
| 03/06/17 | CHECKCARD  0304 BURGER UP FRANKLIN      TN 55436877064120649967302 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -152.48 |
| 03/06/17 | COSTCO WHSE #0  03/05 #000404800 PURCHASE 6670 CHARLOTTE PI  NASHVILLE    TN | -416.07 |
| 03/06/17 | PUBLIX SUPER M  03/05 #000026994 PURCHASE 6614 CHARLOTTE PI  NASHVILLE    TN | -317.38 |
| 03/06/17 | WAL Wal-Mart S  03/05 #000154543 PURCHASE 0659 WAL-SAMS        NASHVILLE (W) TN | -237.61 |
| 03/06/17 | TARGET T- 26 W  03/06 #000515223 PURCHASE TARGET T- 26 Whit  Nashville    TN | -17.31 |
| 03/07/17 | CHECKCARD  0304 4007 JNN CHARLOTT NASHVILLE    TN 25247807063000461466692 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -33.22 |
| 03/07/17 | CHECKCARD  0305 J2  EFAX SERVICES 323-817-3205 CA 55432867064000717061912 RECURRING CKCD 5968 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -16.95 |
| 03/07/17 | CHECKCARD  0305 STEAMGAMES.COM BELLEVUE      WA 25536067066101003999162 CKCD 5816 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -7.99 |
| 03/07/17 | CHECKCARD  0306 LOVESAC - 1056 BUFORD          GA 05314617066100088115894 CKCD 5712 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -212.00 |
| 03/07/17 | CHECKCARD  0307 FEDEX 78581227006 MEMPHIS      TN 15410197066741177709744 CKCD 4215 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -36.75 |
| 03/07/17 | BRENTWOOD CLEA  03/07 #000037591 PURCHASE 5008 MARYLAND WAY  BRENTWOOD      TN | -19.48 |
| 03/08/17 | CHECKCARD  0306 PAYPAL *SPANXINCS 4029357733   GA 55429507065894239614034 CKCD 5621 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -344.08 |
| 03/08/17 | CHECKCARD  0307 DICK'SSPORTINGGOO 877-8469997  PA 75418237066036742547400 CKCD 5941 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -256.70 |
| 03/08/17 | CHECKCARD  0305 CLASSPASS.COM 8778877815   NY 55429507065637004597870 CKCD 7911 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.00 |
| 03/08/17 | CHECKCARD  0307 APL* ITUNES.COM/B 866-712-7753 CA 55432867066000885503461 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1.29 |
| 03/08/17 | CHECKCARD  0307 APL* ITUNES.COM/B 866-712-7753 CA 55432867066000885696125 CKCD 5735 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -14.99 |
| 03/08/17 | CHECKCARD  0306 ARNOLDS COUNTRY K NASHVILLE    TN 25247807065000657001376 CKCD 5812 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -33.39 |
| 03/08/17 | CHECKCARD  0307 BB *CHRISTPRESBYT NASHVILLE    TN 55500367067026403014746 CKCD 8398 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -500.00 |
| 03/08/17 | CHECKCARD  0307 DELTA DELTA.COM   CA 55417347067870671934687 CKCD 3058 XXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -476.40 |

*continued on the next page*



**Your checking account**

7CS PRODUCTIONS INC   |   Account #  ▮▮▮▮▮6044   |   March 1, 2017 to March 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/08/17 | CHECKCARD 0307 BB *CHRISTPRESBYT NASHVILLE   TN 55500367067026402997370 CKCD 8398 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -250.00 |
| 03/08/17 | CHECKCARD 0307 FEDEX 971870343 MEMPHIS    TN 15410197066741164218337 RECURRING CKCD 4215 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -22.83 |
| 03/08/17 | CHECKCARD 0307 CLI NASHVILLE   TN 55547537067122103010036 CKCD 7392 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -58.00 |
| 03/09/17 | CHECKCARD 0307 DELTA DELTA.COM   CA 55417347067870671934661 CKCD 3058 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -476.40 |
| 03/09/17 | CHECKCARD 0307 DELTA DELTA.COM   CA 55417347067870671934679 CKCD 3058 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -476.40 |
| 03/09/17 | CHECKCARD 0308 L2G*TN SOS ANNUAL 615-741-2286 TN 55432867067000482198987 CKCD 9399 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -20.00 |
| 03/09/17 | CHECKCARD 0307 STARBUCKS STORE 0 NASHVILLE   TN 55432867067000462004171 CKCD 5814 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -4.32 |
| 03/09/17 | CHECKCARD 0308 TINA'S NAIL SPA NASHVILLE   TN 55310207067091503000233 CKCD 7230 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -63.00 |
| 03/09/17 | CHECKCARD 0308 L2G*SERVICEFEE TN 615-741-2286 TN 55432867067000482204488 CKCD 9399 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -0.47 |
| 03/09/17 | CHECKCARD 0308 ANTO - BEVERLY HI 03102784500 CA 55480777068206972200040 CKCD 5691 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,150.00 |
| 03/09/17 | CHECKCARD 0309 GA SECRETARY OF S 04046522887 GA 55310207068083027625800 CKCD 9399 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -350.00 |
| 03/09/17 | CHECKCARD 0309 PLAYSTATION NETWO 800-345-7669 CA 55432867068000816452778 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -99.99 |
| 03/10/17 | CHECKCARD 0309 FRG*NBASTORE.COM 866-746-7622 FL 55432867068000306735864 CKCD 5699 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -109.94 |
| 03/10/17 | PUBLIX SUPER M 03/09 #000054350 PURCHASE 4324 HARDING PIKE NASHVILLE    TN | -33.41 |
| 03/13/17 | CHECKCARD 0310 TU *TRANSUNION 800-493-3292 CA 55432867069000922566981 RECURRING CKCD 7321 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.95 |
| 03/13/17 | CHECKCARD 0310 PLAYSTATION NETWO 800-345-7669 CA 55432867069000929087932 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.99 |
| 03/13/17 | CHECKCARD 0310 PLAYSTATION NETWO 800-345-7669 CA 55432867069000929086371 CKCD 5816 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.00 |
| 03/13/17 | CHECKCARD 0312 MEMPHIS GRIZZLIES 901-888-HOOP TN 55432867071000923367211 CKCD 7922 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1,500.00 |
| 03/14/17 | CHECKCARD 0313 APL* ITUNES.COM/B 866-712-7753 CA 55432867072000464624680 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -24.98 |
| 03/14/17 | CHECKCARD 0313 GOOGLE *SERVICES g.co/payhelp#CA 55432867072000473018270 CKCD 4899 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -222.73 |
| 03/14/17 | CHECKCARD 0314 VILLAGE CINEMAS A SOUTH YARRA    55430487073808187440731 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -120.57 |
| 03/15/17 | CHECKCARD 0314 WALMART.COM 800-966-6546 AR 55432867073000290166707 CKCD 5310 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -51.46 |
| 03/15/17 | CHECKCARD 0315 APL* ITUNES.COM/B 866-712-7753 CA 55432867074000640034505 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1.29 |
| 03/15/17 | CHECKCARD 0315 APL* ITUNES.COM/B 866-712-7753 CA 55432867074000635018307 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2.99 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/20/17 | CHECKCARD  0317 APL* ITUNES.COM/B 866-712-7753 CA 55432867076000869937956 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.98 |
| 03/21/17 | CHECKCARD  0320 APL* ITUNES.COM/B 866-712-7753 CA 55432867079000666860481 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -15.30 |
| 03/22/17 | CHECKCARD  0321 GOOGLE *Google St 855-492-5538 CA 55432867080000281016540 RECURRING CKCD 5968 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -1.99 |
| 03/22/17 | CHECKCARD  0321 APL* ITUNES.COM/B 866-712-7753 CA 55432867080000265910924 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -16.41 |
| 03/23/17 | CHECKCARD  0323 APL* ITUNES.COM/B 866-712-7753 CA 55432867082000487681558 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -0.99 |
| 03/23/17 | CHECKCARD  0322 AMAZON DIGITAL SV 866-216-1072 WA 55310207081083003456223 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -8.99 |
| 03/24/17 | CHECKCARD  0323 APL* ITUNES.COM/B 866-712-7753 CA 55432867082000484509307 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -5.98 |
| 03/27/17 | CHECKCARD  0325 THE JOINT WOODSTOCK    GA 85428147085980019611255 CKCD 8041 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -49.00 |
| 03/27/17 | CHECKCARD  0325 APL* ITUNES.COM/B 866-712-7753 CA 55432867084000723419480 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -99.99 |
| 03/27/17 | CHECKCARD  0325 SVM*AMERICAN HM S 800-7764663  TN 75418237084037482543375 RECURRING CKCD 6300 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -77.99 |
| 03/28/17 | CHECKCARD  0326 APL* ITUNES.COM/B 866-712-7753 CA 55432867085000323600900 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.28 |
| 03/29/17 | CHECKCARD  0328 APL* ITUNES.COM/B 866-712-7753 CA 55432867087000512578576 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -6.53 |
| 03/30/17 | CHECKCARD  0329 APL* ITUNES.COM/B 866-712-7753 CA 55432867088000110899134 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2.99 |
| 03/31/17 | CHECKCARD  0331 APL* ITUNES.COM/B 866-712-7753 CA 55432867090000272202685 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -99.99 |
| **Subtotal for card account # XXXX XXXX XXXX 5526** | | **-$15,937.20** |
| **Total withdrawals and other debits** | | **-$153,646.27** |

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 03/10/17 | 1670 | -105.00 |
| 03/07/17 | 1671 | -62.00 |
| 03/02/17 | 1819* | -2,053.64 |

| Date | Check # | Amount |
|------|---------|--------|
| 03/06/17 | 1820 | -7,800.00 |
| 03/02/17 | 1821 | -160.00 |
| 03/02/17 | 1866* | -203.00 |
| **Total checks** | | **-$10,383.64** |
| **Total # of checks** | | **6** |

*  There is a gap in sequential check numbers

 **Your checking account**

**7CS PRODUCTIONS INC   |   Account #** ███ **6044   |   March 1, 2017 to March 31, 2017**

# Service fees

| Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below. | | |
|---|---|---|
| | Total for this period | Total year-to-date |
| Total Overdraft fees | $315.00 | $315.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

Based upon the activity below, the monthly fee on your Business Fundamentals checking account was waived for the statement period ending 02/28/17:

At least one of the following occurred

☑ $250+ in new net purchases on a linked Business debit card

◯ $250+ in new net purchases on a linked Business credit card

☑ $3,000+ minimum daily balance in primary checking account

☑ $5,000+ average monthly balance in primary checking account

☑ $15,000+ combined average monthly balance in linked business accounts

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services.  For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 03/01/17 | Wire Transfer Fee | -15.00 |
| 03/03/17 | Wire Transfer Fee | -15.00 |
| 03/07/17 | Wire Transfer Fee | -30.00 |
| 03/07/17 | Wire Transfer Fee | -30.00 |
| 03/07/17 | Wire Transfer Fee | -15.00 |
| 03/09/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-09 | -35.00 |
| 03/09/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-09 | -35.00 |
| 03/09/17 | Overdraft Protection Transfer Fee | -12.00 |
| 03/13/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-13 | -35.00 |
| 03/13/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-13 | -35.00 |
| 03/13/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-13 | -35.00 |
| 03/14/17 | CHECKCARD  0314 VILLAGE CINEMAS A SOUTH YARRA 5543048707380818744O731 CKCD 7832 XXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -3.62 |
| 03/27/17 | Overdraft Protection Transfer Fee | -12.00 |
| 03/28/17 | Overdraft Protection Transfer Fee | -12.00 |
| 03/29/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-29 | -35.00 |
| 03/29/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-29 | -35.00 |

*continued on the next page*

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 03/30/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-30 | -35.00 |
| 03/31/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-31 | -35.00 |
| **Total service fees** | | **-$459.62** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 03/01 | 59,307.32 | 03/13 | -570.71 | 03/23 | 12.36 |
| 03/02 | 35,461.02 | 03/14 | 57.39 | 03/24 | 106.38 |
| 03/03 | 33,915.10 | 03/15 | 1.65 | 03/27 | 6.53 |
| 03/06 | 89,701.09 | 03/16 | 46.02 | 03/28 | -1.70 |
| 03/07 | 5,159.07 | 03/20 | 36.04 | 03/29 | -587.63 |
| 03/08 | 2,273.08 | 03/21 | 20.74 | 03/30 | -25.62 |
| 03/09 | -410.05 | 03/22 | 22.34 | 03/31 | -660.97 |
| 03/10 | 341.60 | | | | |



7CS PRODUCTIONS INC   |   Account #    6044   |   March 1, 2017 to March 31, 2017

# Check images

**Account number: 3340 4320 6044**

Check number: 1670   |   Amount:  $105.00



Check number: 1671   |   Amount:  $62.00



Check number: 1819   |   Amount:  $2,053.64



Check number: 1820   |   Amount:  $7,800.00



Check number: 1821   |   Amount:  $160.00



Check number: 1866   |   Amount:  $203.00



This page intentionally left blank

This page intentionally left blank

This page intentionally left blank

*Bus Platinum Privileges*

 **Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📶 1.888.BUSINESS (1.888.287.4637)

7CS PRODUCTIONS INC
10945 STATE BRIDGE RD
SUITE 401-300
ALPHARETTA, GA 30022

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking
# Bus Platinum Privileges

for April 1, 2017 to April 30, 2017

Account number: ▆▆▆▆ 6044

**7CS PRODUCTIONS INC**

## Account summary

| | |
|---|---:|
| Beginning balance on April 1, 2017 | -$660.97 |
| Deposits and other credits | 5,019.20 |
| Withdrawals and other debits | -4,123.01 |
| Checks | -0.00 |
| Service fees | -224.73 |
| **Ending balance on April 30, 2017** | **$10.49** |

# of deposits/credits: 8
# of withdrawals/debits: 27
# of items-previous cycle¹: 20
# of days in cycle: 30
Average ledger balance: -$70.91

¹Includes checks paid,deposited items&other debits

▆▆▆▆ t has overdraft protection provided by deposit account number 2042.

Bank of America **Business Advantage**

## Our country is built on businesses like yours

In cities and towns across the country, we celebrate business owners like you during **National Small Business Week,** April 30–May 6, and throughout the month of May.

Whatever the size of your business, we take the time to help you find the smartest path to long-term growth. Visit **bankofamerica.com/bizweek** today.

Bank of America, N.A. ©2017 Bank of America Corporation.  |  ARSG7DYC  |  SSM-01-17-2126.B

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2017 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

 **Your checking account**

**7CS PRODUCTIONS INC   |   Account #** ████ **6044   |   April 1, 2017 to April 30, 2017**

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/06/17 | Online Banking transfer from CHK 7889 Confirmation# 5148628334 | 1,200.00 |
| 04/06/17 | Mobile/Email Transfer Conf# d4qedzv8g; CHRISLEY, SAVANNAH | 110.00 |
| 04/07/17 | Online Banking transfer from CHK 7889 Confirmation# 7355713519 | 2,100.00 |
| 04/10/17 | OVERDRAFT PROTECTION FROM ████ 2042 | 5.00 |
| 04/11/17 | Online Banking transfer from CHK 7889 Confirmation# 5292244619 | 175.00 |
| 04/17/17 | CHECKCARD 0414 DELTA ATLANTA     GA 5541734710587105135 | 476.40 |
| 04/17/17 | CHECKCARD 0414 DELTA ATLANTA     GA 5541734710587105135 | 476.40 |
| 04/17/17 | CHECKCARD 0414 DELTA ATLANTA     GA 5541734710587105135 | 476.40 |
| **Total deposits and other credits** | | **$5,019.20** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/17 | BlueCross      DES:RA-1213023 ID:000000812583678  INDN:JULIE CHRISLEY      CO ID:9195000001 WEB | -2,231.65 |
| 04/07/17 | BlueCross      DES:RA-1213023 ID:000000812583679  INDN:JULIE CHRISLEY      CO ID:9195000001 WEB | -23.03 |
| 04/18/17 | Online Banking Transfer Conf# 1i7f19k5e; chrisley | -1,400.00 |

Card account # XXXX XXXX XXXX 5526

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/17 | CHECKCARD 0401 SUN TAN CITY / SH 270-506-1440 KY 05436847091100062157917 CKCD 7299 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -91.70 |
| 04/03/17 | AMAZON.COM     04/02 #0007B4UKG PURCHASE AMAZON.COM       SEATTLE     WA | -35.66 |
| 04/05/17 | CHECKCARD 0404 APL* ITUNES.COM/B 866-712-7753 CA 55432867094000928138255 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -27.97 |
| 04/06/17 | CHECKCARD 0405 J2 EFAX SERVICES 323-817-3205 CA 55432867095000569200967 RECURRING CKCD 5968 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -16.95 |
| 04/06/17 | CHECKCARD 0406 APL* ITUNES.COM/B 866-712-7753 CA 55432867096000185769048 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -14.99 |
| 04/07/17 | CHECKCARD 0406 APL* ITUNES.COM/B 866-712-7753 CA 55432867096000180230079 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -139.94 |

*continued on the next page*



Small Business
Online Banking

TIP OF THE MONTH

# Dreading the shredding?

**Go paperless** and make a statement.

• Your secure paperless statements don't need storing or shredding
• Get email reminders that link right to your statements for easy access
• View and download your business statements anytime, with no paper waste

Click **Profile & Settings** (in the upper right next to **Sign Out**) when logged in at **bankofamerica.com/smallbusiness**.

©2017 Bank of America Corporation. | AR86PR99 | SSM-11-16-0507.B

7CS PRODUCTIONS INC. | Account # XXXXXXXX8044 | April 1, 2017 to April 30, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/17 | CHECKCARD 0405 CLASSPASS.COM 8778877815  NY 5542950709663700970 5737 CKCD 7911 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -10.00 |
| 04/10/17 | CHECKCARD 0409 Event Cinemas Wha Whangarei      7546256710083100972 8179 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -46.69 |
| 04/10/17 | CHECKCARD 0409 EVENT PARRAMATTA PARRAMATTA      6535310709990600101 7176 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -34.34 |
| 04/11/17 | CHECKCARD 0410 TU *TRANSUNION 800-493-3292 CA 5543286710000088413 0256 RECURRING CKCD 7321 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -19.95 |
| 04/17/17 | CHECKCARD 0414 APL* ITUNES.COM/B 866-712-7753 CA 5543286710400013519 7035 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -16.37 |
| 04/17/17 | CHECKCARD 0414 APL* ITUNES.COM/B 866-712-7753 CA 5543286710400013408 9175 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -0.91 |
| 04/17/17 | CHECKCARD 0415 APL* ITUNES.COM/B 866-712-7753 CA 5543286710500079235 8481 CKCD 5735 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -2.99 |
| 04/19/17 | CHECKCARD 0415 HOYTS ONLINE TICK MERRYLANDS      5516000710832526646 2271 CKCD 7832 XXXXXXXXXXXX5526 XXXX XXXX XXXX 5526 | -9.87 |
| **Subtotal for card account # XXXX XXXX XXXX 5526** | | **-$468.33** |
| **Total withdrawals and other debits** | | **-$4,123.01** |

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $210.00 | $525.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**To help avoid overdraft and returned item fees, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low

Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/03/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-03 | -35.00 |
| 04/03/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-03 | -35.00 |
| 04/05/17 | Extended Overdrawn Balance Charge | -35.00 |
| 04/05/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-05 | -35.00 |
| 04/10/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-10 | -35.00 |
| 04/10/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-10 | -35.00 |
| 04/10/17 | Overdraft Protection Transfer Fee | -12.00 |
| 04/10/17 | CHECKCARD 0409 Event Cinemas Wha Whangarei 7546256710083100972 8179 CKCD 7832 XXXXXXXXXXXX5526 INTERNATIONAL TRANSACTION FEE | -1.40 |

*continued on the next page*



**Your checking account**

**7CS PRODUCTIONS INC**  |  **Account #** ███████**6044**  |  **April 1, 2017 to April 30, 2017**

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/10/17 | CHECKCARD 0409 EVENT PARRAMATTA PARRAMATTA<br>65353107099906001017176 CKCD 7832 XXXXXXXXXXXXX5526<br>INTERNATIONAL TRANSACTION FEE | -1.03 |
| 04/19/17 | CHECKCARD 0415 HOYTS ONLINE TICK MERRYLANDS<br>55160007108325266462271 CKCD 7832 XXXXXXXXXXXXX5526<br>INTERNATIONAL TRANSACTION FEE | -0.30 |

**Total service fees**      **-$224.73**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | -660.97 | 04/07 | 17.14 | 04/17 | 1,420.66 |
| 04/03 | -858.33 | 04/10 | -143.32 | 04/18 | 20.66 |
| 04/05 | -956.30 | 04/11 | 11.73 | 04/19 | 10.49 |
| 04/06 | 321.76 | | | | |

7CS PRODUCTION Section 4 - Recurring Reversal Application Templates

This page intentionally left blank